UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

## TRANSFER ORDER

**IT IS ORDERED** that the following Magistrate Division "1" cases on attached Exhibit A are hereby reallotted to Magistrate Judge Eva J. Dossier, Magistrate Division "3" of this Court, effective as of the date of this Order.

**IT IS FURTHER ORDERED** that the following Magistrate Division "2" cases on attached Exhibit B are hereby reallotted to Magistrate Judge Eva J. Dossier, Magistrate Division "3" of this Court, effective as of the date of this Order.

**IT IS FURTHER ORDERED** that the following Magistrate Division "4" cases on attached Exhibit C are hereby reallotted to Magistrate Judge Eva J. Dossier, Magistrate Division "3" of this Court, effective as of the date of this Order.

**IT IS FURTHER ORDERED** that the following Magistrate Division "5" cases on attached Exhibit D reallotted to Magistrate Judge Eva J. Dossier, Magistrate Division "3" of this Court, effective as of the date of this Order.

**IT IS FURTHER ORDERED** that all deadlines remain in place, and no motions to reconsider will be granted unless there has been a change in the law or a material factual or other change since the order was signed.

New Orleans, Louisiana, this ____12th____ day of April, 2024.

_Nannette Jolivette Brown_
NANNETTE JOLIVETTE BROWN
CHIEF JUDGE
UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

**EXHIBIT A**
**MAGISTRATE DIVISION "1" CASES**

**CRIMINAL CASES:**

| Case | Title |
| --- | --- |
| 2:1983-cr-00166 | USA v. Gray et al |
| 2:1999-cr-00066 | USA v. McGee et al |
| 2:2013-cr-00153 | USA v. He |
| 2:2019-cr-00204 | USA v. Lee et al |
| 2:2021-cr-00161 | USA v. Fremin et al |
| 2:2022-cr-00114 | USA v. Castillo-Morales |
| 2:2022-cr-00128 | USA v. Dean et al |
| 2:2022-cr-00238 | USA v. Wilson et al |
| 2:2022-cr-00257 | SEALED |
| 2:2022-cr-00264 | SEALED |
| 2:2023-cr-00004 | USA v. Robinson |
| 2:2023-cr-00058 | USA v. Avila-Talavera |
| 2:2023-cr-00117 | USA v. Nelson |
| 2:2023-cr-00246 | USA v. Kloor |
| 2:2023-cr-00269 | USA v. Lobo-Barahona |

**CIVIL CASES:**

| Case | Title |
| --- | --- |
| 2:2014-cv-01418 | Liberty Mutual Insurance Company v. Integrated Pro Services, LLC et al |
| 2:2021-cv-01237 | Givens v. Nabors Offshore Corporation et al |
| 2:2022-cv-00107 | Fontenot et al v. Ocean Harbor Casualty Insurance Company |
| 2:2022-cv-00131 | In Re: In the Matter of Westbank Fishing, LLC |
| 2:2022-cv-00491 | Chisolm v. Encore Academy et al |
| 2:2022-cv-00542 | Daiquiri Bay Cafe, Inc. v. Atain Specialty Insurance Company |

| Case | Title |
| --- | --- |
| 2:2022-cv-01999 | OSC Management, Inc. v. Landmark American Insurance Company |
| 2:2022-cv-02490 | Poole et al v. Ocean Harbor Casualty Insurance Company |
| 2:2022-cv-02724 | Hawthorne Industrial Products, Inc. v. Hanwin Shipping Limited, et al |
| 2:2022-cv-02739 | Henry et al v. Allstate Insurance Company |
| 2:2022-cv-02768 | Chau v. Capitol Preferred Insurance Company et al |
| 2:2022-cv-03383 | McQuaig v. Imperial Fire & Casualty Insurance Corporation et al |
| 2:2022-cv-03393 | Plaisance v. Allstate Insurance Company |
| 2:2022-cv-03577 | Flanagan v. USAA Casualty Insurance Company |
| 2:2022-cv-03904 | Bissell v. USAA General Indemnity Company |
| 2:2022-cv-03971 | Williams v. Lopinto et al |
| 2:2022-cv-04170 | Walker v. Lopinto et al |
| 2:2022-cv-04466 | De Leon v. Auto-Owners Insurance Company et al |
| 2:2022-cv-04528 | SEALED |
| 2:2022-cv-04659 | Brown v. Ochsner Clinic Foundation et al |
| 2:2022-cv-04723 | Rieve et al v. Southern Fidelity Insurance Company |
| 2:2022-cv-04796 | Shields v. Occidental Fire & Casualty Company of North Carolina |
| 2:2022-cv-04878 | Davis v. United Property & Casualty Insurance Company |
| 2:2022-cv-04911 | Haley v. USAA Casualty Insurance Company |
| 2:2022-cv-04972 | Beaulieu v. Allstate Insurance Company |
| 2:2022-cv-04992 | Verrett et al v. Allstate Insurance Company |
| 2:2022-cv-04994 | Marlbrough v. Allstate Insurance Company |
| 2:2022-cv-05167 | Bickham v. Occidental Fire & Casualty Company of North Carolina |

| Case | Title |
|---|---|
| 2:2022-cv-05173 | Haydel et al v. State Farm Fire & Casualty Company |
| 2:2022-cv-05224 | Buckley v. Ocean Harbor Casualty Insurance Company |
| 2:2022-cv-05338 | Goss v. United Property & Casualty Insurance Company |
| 2:2022-cv-05415 | Gisclair v. State Farm Fire and Casualty Company et al |
| 2:2022-cv-05466 | Jaufre v. State Farm Fire and Casualty Company et al |
| 2:2022-cv-05523 | B-3 Consulting, LLC v. Axis Surplus Insurance Company |
| 2:2022-cv-05528 | Comardelle v. State Farm Fire and Casualty Company et al |
| 2:2022-cv-05532 | Ocker v. State Farm Fire and Casualty Company, et al |
| 2:2022-cv-05552 | Baudoin v. State Farm Fire and Casualty Company et al |
| 2:2022-cv-05565 | Livas v. State Farm Fire and Casualty Company et al |
| 2:2023-cv-00359 | Jennings et al v. State Farm Fire and Casualty Company |
| 2:2023-cv-00439 | Perre, et al v. East Bank Consolidated Special Service Fire Protection District, et al |
| 2:2023-cv-00442 | Barth et al v. QBE Specialty Insurance Company |
| 2:2023-cv-00469 | Smith v. Oceaneering Mobile Workforce LLC et al |
| 2:2023-cv-00619 | Rak v. C-Innovation, L.L.C. et al |
| 2:2023-cv-00643 | Folks v. Sainato et al |
| 2:2023-cv-00680 | Corinne Missionary Baptist Church v. Independent Specialty Insurance Company |
| 2:2023-cv-00699 | Aucoin v. Dover Bay Specialty Insurance Company |
| 2:2023-cv-00783 | Perkins v. Rhea et al |
| 2:2023-cv-00897 | Berfect v. Dover Bay Specialty Insurance Company |
| 2:2023-cv-00960 | Johnson et al v. State Farm Fire & Casualty Company |
| 2:2023-cv-01115 | Fulford v. Ocean Harbor Casualty Insurance Company |
| 2:2023-cv-01190 | Duos et al v. Scottsdale Insurance Company |
| 2:2023-cv-01218 | Koester v. State Farm Fire and Casualty Company |
| 2:2023-cv-01328 | North Plaza, L.L.C. v. Certain Underwriters at Lloyd's, London et al |

| Case | Title |
|------|-------|
| 2:2023-cv-01398 | Chanove et al v. Ford Motor Company |
| 2:2023-cv-01402 | Monteverde v. State Farm Fire and Casualty Company |
| 2:2023-cv-01419 | Avist v. Day |
| 2:2023-cv-01426 | Lee v. Scottsdale Insurance Company |
| 2:2023-cv-01463 | Engles v. Great Lakes Insurance SE |
| 2:2023-cv-01657 | Butler et al v. Allied Trust Insurance Company |
| 2:2023-cv-01695 | Hamrick v. Dover Bay Specialty Insurance Company |
| 2:2023-cv-01700 | Southern Hotel, LLC v. Certain Underwriters LLoyd's London |
| 2:2023-cv-01784 | Compagno v. Atain Specialty Insurance Company |
| 2:2023-cv-01839 | Louisiana State et al v. Department of Homeland Security et al |
| 2:2023-cv-01842 | Wilson v. Neyow's Creole Cafe, LLC et al |
| 2:2023-cv-01849 | Ellison v. Marquette Transportation Company Gulf-Inland, LLC |
| 2:2023-cv-01870 | Chambliss v. Goodyear Tire and Rubber Company |
| 2:2023-cv-01876 | Bible Center Church v. Brotherhood Mutual Insurance Company |
| 2:2023-cv-01909 | Rupp et al v. Occidental Fire & Casualty Company of North Carolina |
| 2:2023-cv-01955 | Nagra v. Chubb European Group SE |
| 2:2023-cv-02225 | Berguno et al v. GeoVera Specialty Insurance Company |
| 2:2023-cv-02259 | Dickerson v. Louisiana State et al |
| 2:2023-cv-02282 | Flores v. L&V Hauling Transport, Inc. et al |
| 2:2023-cv-02294 | Lewis v. Baywater Drilling, LLC |
| 2:2023-cv-02322 | Legacy Environmental, LLC v. Haz Mat Special Services, LLC |
| 2:2023-cv-02376 | McAtee v. New Orleans Archdiocesan Cemeteries |
| 2:2023-cv-02441 | Interiano v. Rogers et al |

| Case | Title |
|------|-------|
| 2:2023-cv-02488 | Wilson v. Allstate Vehicle and Property Insurance Company |
| 2:2023-cv-02537 | Stephens et al v. State Farm Fire and Casualty Company |
| 2:2023-cv-02584 | Bousegard et al v. GeoVera Specialty Insurance Company |
| 2:2023-cv-02588 | Phillips et al v. Dover Bay Specialty Insurance Company |
| 2:2023-cv-02604 | Lanoix v. Travelers Indemnity Company |
| 2:2023-cv-02615 | Richard et al v. GeoVera Specialty Insurance Company |
| 2:2023-cv-02625 | Stevenson v. Ocean Harbor Casualty Insurance Company |
| 2:2023-cv-02630 | Fradella v. State Farm Fire and Casualty Company |
| 2:2023-cv-02641 | Bath et al v. Wal-Mart Louisiana LLC |
| 2:2023-cv-02659- | Manns et al v. GeoVera Specialty Insurance Company |
| 2:2023-cv-02669 | Phan v. State Farm Fire & Casualty Company |
| 2:2023-cv-02757 | Griffin v. State Farm Fire and Casualty Company |
| 2:2023-cv-02826 | Baker et al v. Allstate Indemnity Company |
| 2:2023-cv-02860 | Davis et al v. Dover Bay Specialty Insurance Company |
| 2:2023-cv-02861 | Central Boat Rentals, Inc. v. Harbor Dredging, Inc. et al |
| 2:2023-cv-02953 | Brown et al v. Dover Bay Specialty Insurance Company |
| 2:2023-cv-02968 | Lowe v. Allstate Insurance Company |
| 2:2023-cv-02975 | Supreme Services and Specialty, Inc. v. Monforte Exploration LLC |
| 2:2023-cv-03003 | Nguyen v. Allstate Vehicle and Property Insurance Company |
| 2:2023-cv-03005 | Terrebonne v. USAA General Indemnity Company |

| Case | Title |
|---|---|
| 2:2023-cv-03012 | Ortego v. Allstate Indemnity Company |
| 2:2023-cv-03015 | Maxie v. Allstate Insurance Company |
| 2:2023-cv-03050 | Abbott v. Dover Bay Specialty Insurance Company |
| 2:2023-cv-03077 | Cutrer et al v. Allstate Insurance Company |
| 2:2023-cv-03088 | Alexander v. USAA General Indemnity Company |
| 2:2023-cv-03125 | Barcadia Bar & Grill of New Orleans LLC v. Independent Specialty Insurance Company et al |
| 2:2023-cv-03136 | Richardson et al v. State Farm Fire and Casualty Company |
| 2:2023-cv-03138 | Duncan-Simoneaux Investment Properties, LLC et al v. National Flood Insurance Program et al |
| 2:2023-cv-03142 | Williams v. USAA Casualty Insurance Company |
| 2:2023-cv-03168 | Earlycutt v. Homesite Insurance Company |
| 2:2023-cv-03182 | Christensen et al v. ACE Insurance Company of the Midwest et al |
| 2:2023-cv-03207 | Zeringue v. State Farm Fire and Casualty Company |
| 2:2023-cv-03211 | Allen v. Allstate Vehicle and Property Insurance Company |
| 2:2023-cv-03253 | Morgan et al v. Maxum Indemnity Company |
| 2:2023-cv-03264 | Blanchard v. Allied Trust Insurance Company |
| 2:2023-cv-03274 | Turner et al vs. Allstate Insurance Company |
| 2:2023-cv-03324 | Decor Shoppe Interiors, Inc. v. State Farm Fire and Casualty Company |
| 2:2023-cv-03342 | Riggins v. Geovera Advantage Insurance Services, Inc. |
| 2:2023-cv-03368 | Harang v. Dover Bay Specialty Insurance Company |
| 2:2023-cv-03401 | C&G Boats Inc et al v. Monforte Exploration, LLC |

| Case | Title |
|---|---|
| 2:2023-cv-03426 | Loyola Plaza Retail Condominium Assoc., Inc. v. State Farm Fire & Casualty Company |
| 2:2023-cv-03454 | Memorial Baptist Church of Metairie Louisiana v. Church Mutual Insurance Company |
| 2:2023-cv-03471 | Triay v. National General Insurance Company |
| 2:2023-cv-03485 | Edwards et al v. Harvey et al |
| 2:2023-cv-03488 | Shirah et al v. Dover Bay Specialty Insurance Company |
| 2:2023-cv-03499 | Foret v. State Farm Fire and Casualty Company |
| 2:2023-cv-03521 | Muller v. Allstate Insurance Company |
| 2:2023-cv-03542 | Lacombe v. Scottsdale Insurance Company |
| 2:2023-cv-03562 | Casmere v. Allstate Vehicle and Property Insurance Company |
| 2:2023-cv-03567 | Allison v. Allstate Vehicle and Property Insurance Company |
| 2:2023-cv-03588 | Brooks v. Homesite Insurance Company |
| 2:2023-cv-03645 | Alexander v. Assurant Insurance Agency, Inc. |
| 2:2023-cv-03687 | Dilosa v. Kin Interinsurance Network |
| 2:2023-cv-03694 | NGHS, LLC v. American Zurich Insurance Company |
| 2:2023-cv-03738 | Williams v. GeoVera Specialty Insurance Company |
| 2:2023-cv-03741 | May et al v. Certain Underwriters at Lloyd's, London |
| 2:2023-cv-03811 | Whittey v. Allstate Vehicle and Property Insurance Company |
| 2:2023-cv-03885 | Ramsey-Boissiere v. Safepoint Insurance Company |
| 2:2023-cv-03924 | Baldone v. Moore |
| 2:2023-cv-03962 | Strickland et al v. State Farm Fire and Casualty Company et al |

| Case | Title |
|------|-------|
| 2:2023-cv-03969 | Dupard v. Liberty Mutual Fire Insurance Company |
| 2:2023-cv-03970 | Gardner v. Allstate Insurance Company |
| 2:2023-cv-03973 | Davidson et al v. Occidental Fire & Casualty Company of North Carolina |
| 2:2023-cv-03984 | Callais et al v. GeoVera Advantage Insurance Services, Inc. |
| 2:2023-cv-03995 | Pullins v. State Farm Insurance Company |
| 2:2023-cv-04004 | McGowan et al v. State Farm Fire & Casualty Company et al |
| 2:2023-cv-04012 | Duong v. Great Lakes Insurance SE |
| 2:2023-cv-04067 | Flowers v. Allstate Insurance Company |
| 2:2023-cv-04103 | Matthews et al v. North Light Specialty Insurance Company et al |
| 2:2023-cv-04130 | Cat 5 Global, LLC v. Occidental Fire and Casualty Company of North Carolina |
| 2:2023-cv-04148 | Van Buren v. American Bankers Company of Florida |
| 2:2023-cv-04235 | Jackson v. Allstate Insurance Company |
| 2:2023-cv-04246 | Prestenbach v. Allstate Vehicle and Property Insurance Company |
| 2:2023-cv-04285 | Mount Everest Baptist Church of New Orleans v. Underwriter at Lloyd's London |
| 2:2023-cv-04286 | Smith v. Allstate Insurance Company |
| 2:2023-cv-04289 | Om Sai Ram L.L.C. v. Great Lakes Insurance SE |
| 2:2023-cv-04350 | Castro v. GeoVera Specialty Insurance Company |
| 2:2023-cv-04356 | Kennedy et al v. Dover Bay Specialty Insurance Company et al |
| 2:2023-cv-04429 | Peters v. American Bankers Insurance Company of Florida |
| 2:2023-cv-04478 | Fisher v. State Farm Fire and Casualty Company |

| Case | Title |
|------|-------|
| 2:2023-cv-04520 | McMahon et al v. Allstate Insurance Company |
| 2:2023-cv-04524 | Jones v. State Farm Fire and Casualty Company |
| 2:2023-cv-04642 | Joseph v. Ocean Harbor Casualty Insurance Company |
| 2:2023-cv-04668 | Lawrence et al v. AIG Property Casualty Company |
| 2:2023-cv-04758 | Yates v. Bankers Specialty Insurance Company et al |
| 2:2023-cv-04759 | Sliwinski v. State Farm Fire and Casualty Company |
| 2:2023-cv-04766 | Foret et al v. State Farm Fire & Casualty Company |
| 2:2023-cv-04799 | Mary W. Riviere, LLC v. Bankers Insurance Company |
| 2:2023-cv-04801 | Sahuque v. State Farm Fire and Casualty Company |
| 2:2023-cv-04839 | Jackson v. United National Fire Insurance Company |
| 2:2023-cv-04842 | Dolmo v. Dover Bay Specialty Insurance Company |
| 2:2023-cv-04916 | Casimire v. USAA General Indemnity Company |
| 2:2023-cv-04949 | Foucha Properties LLC v. Wilshire Insurance Company |
| 2:2023-cv-04955 | Bell v. Allstate Insurance Company |
| 2:2023-cv-04962 | Mendieta v Safepoint Insurance Company |
| 2:2023-cv-05011 | Hogan v. Nautilus Insurance Company |
| 2:2023-cv-05072 | Kuhn et al v. State Farm Fire and Casualty Company |
| 2:2023-cv-05089 | Gougis v. Shell Oil Company |
| 2:2023-cv-05122 | Parker v. Chet Morrison Contractors LLC et al |
| 2:2023-cv-05141 | Williams v. Bankers Standard Insurance Company et al |

| Case | Title |
|---|---|
| 2:2023-cv-05142 | Guidry et al v. American Modern Property and Casualty Company |
| 2:2023-cv-05148 | Williams et al v. Occidental Fire & Casualty Company of North Carolina |
| 2:2023-cv-05154 | Braud v. Morgenstein et al |
| 2:2023-cv-05216 | James v. Bechet, et al |
| 2:2023-cv-05231 | Johnson v. American Modern Property and Casualty Insurance Company |
| 2:2023-cv-05238 | Strata Two, LLC et al v. GeoVera Specialty Insurance Company |
| 2:2023-cv-05240 | Lemieux v. Allied Trust Insurance Company |
| 2:2023-cv-05302 | Wilson, et al v. Scottsdale Insurance Company, et al |
| 2:2023-cv-05382 | Holcim-MAMR, Inc. v. Common Construction, LLC et al |
| 2:2023-cv-05394 | Little et al v. Quality Title Services, LLC et al |
| 2:2023-cv-05412 | Bush et al v. American Reliable Insurance Company et al |
| 2:2023-cv-05414 | Allstate Construction, Inc. v. Pennsylvania Lumbermens Mutual Insurance Company |
| 2:2023-cv-05467 | Fortenberry v. GeoVera Specialty Insurance Company |
| 2:2023-cv-05468 | Rodney et al v. State Farm Fire and Casualty Company et al |
| 2:2023-cv-05515 | Russell et al v. North Light Specialty Insurance Company et al |
| 2:2023-cv-05527 | Farbe, et al v. Harbor Freight Tools USA, Inc., et al |
| 2:2023-cv-05553 | Greenup v. LeBlanc et al |
| 2:2023-cv-05554 | Hills v. State Farm Fire & Casualty Company |
| 2:2023-cv-05572 | Segura v. DeJoy |
| 2:2023-cv-05610 | Raceland Presbyterian Church v. Starr Surplus Lines Insurance Company |
| 2:2023-cv-05780 | Simmons et al v. Ingrassia et al |

| Case | Title |
|---|---|
| 2:2023-cv-05781 | Shamsan Plus, Inc. v. Atlantic Casualty Insurance Company |
| 2:2023-cv-05789 | Brandi Lane Condominium Association v. Safety Specialty Insurance Corporation |
| 2:2023-cv-05800 | Ansardi v. State Farm Fire and Casualty Company |
| 2:2023-cv-05834 | Reynolds et al v. Westchester Surplus Lines Insurance Company |
| 2:2023-cv-05880 | Hamilton v. Aegis Security Insurance Company |
| 2:2023-cv-05882 | Broadus v. Liberty Mutual Fire Insurance Company |
| 2:2023-cv-05889 | Central Claims LLC et al v. State Farm Fire & Casualty Company |
| 2:2023-cv-05912 | Butts et al v. State Farm Fire and Casualty Company |
| 2:2023-cv-05965 | Bergeron v. Liberty Mutual Insurance Company et al |
| 2:2023-cv-05966 | Barrett et al v. AIG Property Casualty Company |
| 2:2023-cv-05975 | Robinson v. Scottsdale Insurance Company |
| 2:2023-cv-06014 | Deboisblanc v. Zurich American Insurance Company et al |
| 2:2023-cv-06027 | Gallo v. State Farm Fire & Casualty Company |
| 2:2023-cv-06045 | McManus v. Dover Bay Specialty Insurance Company |
| 2:2023-cv-06075 | Quinn et al v. Occidental Fire and Casualty Company of North America |
| 2:2023-cv-06095 | Alongi v. Occidental Fire & Casualty Company of North Carolina |
| 2:2023-cv-06191 | In Re: Maison Royale, LLC |
| 2:2023-cv-06193 | In re: Maison Royale, LLC |
| 2:2023-cv-06235 | Peiffer Wolf Carr Kane Conway & Wise, LLP v. Valley Forge Insurance Company |
| 2:2023-cv-06241 | Hill v. Linden |

| Case | Title |
|------|-------|
| 2:2023-cv-06297 | Jasper v. Scottsdale Insurance Company |
| 2:2023-cv-06332 | Landeche v. State Farm Fire & Casualty Company |
| 2:2023-cv-06426 | Love v. Scottsdale Insurance Company |
| 2:2023-cv-06436 | Rosas v. Chubb European Group Limited et al |
| 2:2023-cv-06437 | Inmann et al v. Chubb European Group SE |
| 2:2023-cv-06505 | Lindley v. Western World Insurance Company |
| 2:2023-cv-06536 | Monistere v. Atlantic Casualty Insurance Company |
| 2:2023-cv-06547 | Trinh v. Certain Underwriters at Lloyd's, London |
| 2:2023-cv-06579 | Herbert v. GeoVera Specialty Insurance Company |
| 2:2023-cv-06630 | BrewBQue Hospitality, LLC v. Twin City Fire Insurance Company |
| 2:2023-cv-06663 | Belanger v. State Farm Fire and Casualty Company |
| 2:2023-cv-06673 | Bertrand et al v. Liberty Mutual Fire Insurance Company |
| 2:2023-cv-06719 | Britsch et al v. State Farm Fire and Casualty Company |
| 2:2023-cv-06744 | Ordoyne & Associates, LLC v. Wilshire Insurance Company |
| 2:2023-cv-06749 | Eugene v. American Security Insurance Company |
| 2:2023-cv-06777 | Coutee et al v. Allstate Insurance Company et al |
| 2:2023-cv-06792 | Huddleston v. Hartford Insurance Company of the Midwest |
| 2:2023-cv-06795 | Engvall et al v. Occidental Fire and Casualty Company of North Carolina |
| 2:2023-cv-06799 | Barajas et al v. AIG Property Casualty Company |
| 2:2023-cv-06819 | Harris et al v. Allstate Insurance Company |

| Case | Title |
|---|---|
| 2:2023-cv-06835 | Tayamen v. American Bankers Insurance Company of Florida |
| 2:2023-cv-06853 | Sumrall et al v. Pfefferle et al |
| 2:2023-cv-06868 | Hills v. Bennett Truck Transport, LLC et al |
| 2:2023-cv-06870 | Amescua v. State Farm Fire and Casualty Company |
| 2:2023-cv-06887 | Lewis v. State Farm Fire and Casualty Company |
| 2:2023-cv-06899 | Routon v. Da Silva et al |
| 2:2023-cv-06932 | Levron v. United Services Automobile Association et al |
| 2:2023-cv-06936 | Autin et al v. Allstate Insurance Company |
| 2:2023-cv-06977 | Singleton v. Geovera Specialty Insurance Company |
| 2:2023-cv-06980 | Seeca Medical, Inc. et al v. State Farm Fire and Casualty Company |
| 2:2023-cv-06996 | Sylve v. Family Dollar Stores of Louisiana, Inc. et al |
| 2:2023-cv-07001 | Johnson v. GeoVera Specialty Insurance Company |
| 2:2023-cv-07053 | Carey v. Social Security Administration |
| 2:2023-cv-07059 | Philadelphia Indemnity Insurance Company v. Inland Marine Services, L.L.C. et al |
| 2:2023-cv-07088 | Washington Gardens, LLC v. General Star Indemnity Company |
| 2:2023-cv-07094 | Nicolais v. Cheramie et al |
| 2:2023-cv-07131 | Johnsey v. Chubb European Group SE |
| 2:2023-cv-07141 | Duplantis v. Allied Trust Insurance Company |
| 2:2023-cv-07166 | Crazy Falling Prices, LLC v. State Farm Fire & Casualty Company et al |
| 2:2023-cv-07195 | Atalco Gramercy LLC v. Gnots-Reserve, Inc. et al |
| 2:2023-cv-07201 | Reid v. Cafe Habana Nola, LLC |
| 2:2023-cv-07251 | Houston v. Walmart Inc. et al |
| 2:2023-cv-07280 | Durand v. Baywater Drilling, LLC et al |

| Case | Title |
| --- | --- |
| 2:2023-cv-07300 | WSP USA Inc. v. Louisiana 23 Development Company, LLC |
| 2:2023-cv-07311 | Pitts v. American Security Insurance Company |
| 2:2023-cv-07317 | Sanders v. Weeks Marine, Inc. |
| 2:2023-cv-07371 | Nguyen v. Certain Underwriters at Lloyd's, London |
| 2:2023-cv-07382 | Pitts v. Assurant Insurance Agency, Inc. |
| 2:2023-cv-07425 | Lahhan et al v. American National LLoyd's Insurance Company et al |
| 2:2024-cv-00008 | LBC Fixed Income Fund I 2020, LLC v. Watkins Healthcare Group, LLC et al |
| 2:2024-cv-00012 | Harris v. Home Depot U.S.A., Inc. |
| 2:2024-cv-00053 | Kerner v. Liberty Mutual Fire Insurance Company |
| 2:2024-cv-00099 | Enhanced Community Development, LLC v. Advantage Community Holding Company et al |
| 2:2024-cv-00129 | Shipman v. State Farm Fire and Casualty Company |
| 2:2024-cv-00142 | Price v. GeoVera Specialty Insurance Company |
| 2:2024-cv-00147 | McKinney et al v. State Farm Fire and Casualty Company |
| 2:2024-cv-00177 | Lewis et al v. Qualitas Insurance Company et al |
| 2:2024-cv-00276 | Lawson v. American Security Insurance Company |
| 2:2024-cv-00329 | Llorella v. Bellsouth Telecommunications LLC et al |
| 2:2024-cv-00343 | Washington et al v. GeoVera Advantage Insurance Services, Inc. |
| 2:2024-cv-00348 | Associated Terminals, LLC et al v. ACBL Transportation Services LLC et al |
| 2:2024-cv-00363 | Duffey v. Collegiate Academies |
| 2:2024-cv-00369 | Club Delux Apartments, LLC v. Westchester Surplus Lines Insurance Company |
| 2:2024-cv-00508 | Team Trident, LLC v. Griffin et al |
| 2:2024-cv-00522 | Westbank Holdings, LLC v. Interstate Fire & Casualty Company et al |

| Case | Title |
|---|---|
| 2:2024-cv-00546 | Morgan v. 21st Judicial District Court Clerks et al |
| 2:2024-cv-00557 | Peiffer v. Latter & Blum Holding, LLC et al |
| 2:2024-cv-00562 | Washington v. Impastato et al |
| 2:2024-cv-00564 | Arcuri et al v. 3M Company, f/k/a Minnesota Mining and Manufacturing Company et al |
| 2:23-cv-06308 | Engles v. Great Lakes Insurance SE |

**EXHIBIT B**
**MAGISTRATE DIVISION "2" CASES**

**CRIMINAL CASES:**

| Case | Title |
|------|-------|
| 2:1978-cr-00285 | USA v. Restrepo |
| 2:2015-cr-00105 | USA v. Johnson et al |
| 2:2019-cr-00202 | USA v. Custodio et al |
| 2:2019-cr-00219 | USA v. Labeaud et al |
| 2:2021-cr-00023 | USA v. Bryant et al |
| 2:2021-cr-00163 | USA v. Washington |
| 2:2022-cr-00045 | USA v. Hall |
| 2:2022-cr-00081 | USA v. Robinson et al |
| 2:2022-cr-00218 | USA v. Robinson et al |
| 2:2023-cr-00033 | USA v. Blunt et al |
| 2:2023-cr-00034 | USA v. Bazile et al |
| 2:2023-cr-00047 | USA v. Morgan |
| 2:2023-cr-00057 | USA v. Williamson |
| 2:2023-cr-00070 | USA v. Cheno |
| 2:2023-cr-00096 | USA v. Lindsey et al |
| 2:2023-cr-00130 | USA v. Carey |
| 2:2023-cr-00118 | USA v. Ballard |
| 2:2023-cr-00148 | USA v. Shaw |
| 2:2023-cr-00217 | SEALED |
| 2:2023-cr-00222 | USA v. Calloway et al |
| 2:2023-cr-00264 | SEALED |
| 2:2023-cr-00274 | USA v. Young |
| 2:2024-cr-00035 | USA v. Fuller |

**CIVIL CASES:**

| Case | Title |
|------|-------|
| 2:19-cv-11768 | In the Matter of R&R Boats, Inc. |
| 2:2014-cv-01559 | Smith v. New Orleans City et al |
| 2:2017-cv-03018 | Alford v. BP Exploration & Production, Inc. et al |

| Case | Title |
|---|---|
| 2:2017-cv-03154 | Dorsey v. BP Exploration & Production, Inc. et al |
| 2:2017-cv-03536 | Durden v. BP Exploration & Production, Inc. et al |
| 2:2017-cv-04340 | Harewood v. BP Exploration & Production, Inc. et al |
| 2:2018-cv-05235 | Heyd v. Steinert, et al |
| 2:2019-cv-10610 | In the Matter of Madere & Sons Marine Rental, LLC |
| 2:2020-cv-00980 | Baqer et al v. St. Tammany Parish Government et al |
| 2:2021-cv-00958 | Sentilles v. Huntington Ingalls Incorporated et al |
| 2:2021-cv-01085 | Smith v. Depuy Synthes Inc. et al |
| 2:2021-cv-02152 | Parfait v. Swiftships, LLC |
| 2:2021-cv-02304 | McKay v. Davis et al |
| 2:2022-cv-00310 | Biscoe et al v. FedNat Insurance Company |
| 2:2022-cv-01225 | Joseph v. King |
| 2:2022-cv-01295 | Marathon Oil Company v. LLOG Exploration Company LLC |
| 2:2022-cv-02503 | Barajas v. United Property and Casualty Insurance Co. |
| 2:2022-cv-02788 | Arcement et al v. USAA Casualty Insurance Company |
| 2:2022-cv-02812 | Taylor B. Theunissen MD LLC et al v. United HealthCare of Louisiana, Inc. |
| 2:2022-cv-02889 | Clark et al v. J.H.O.C., Inc. et al |
| 2:2022-cv-02946 | Broussard v. QBE Specialty Insurance Company |
| 2:2022-cv-02987 | Pierpoint et al v. Federated National Insurance Company |
| 2:2022-cv-03001 | Elijah v. American Security Insurance Company |
| 2:2022-cv-03006 | Tran et al v. Western World Insurance Company |
| 2:2022-cv-03015 | In Re: Whitney Oil & Gas LLC |
| 2:2022-cv-03157 | Peyton v. FedNat Insurance Company |
| 2:2022-cv-03809 | Sunshine Retirement Living, LLC et al v. Everest Indemnity Insurance Company et al |
| 2:2022-cv-03933 | Clarke v. Southern Fidelity Insurance Company |
| 2:2022-cv-04149 | Johnson v. Maison Insurance Company |
| 2:2022-cv-04241 | Harris et al v. Allstate Insurance Company |

| Case | Title |
| --- | --- |
| 2:2022-cv-04302 | Martinez et al v. State Farm Fire and Casualty Company |
| 2:2022-cv-04521- | St. Joseph Medical Clinic AMC v. Bankers Insurance Company |
| 2:2022-cv-04607 | Dang v. Toyota Motor Sales, U.S.A., Inc. et al |
| 2:2022-cv-04782 | Nelson v. Integon National Insurance Company |
| 2:2022-cv-04798 | Mashburn v. Occidental Fire & Casualty Company of North Carolina |
| 2:2022-cv-04808 | Hindi v. Occidental Fire & Casualty Company of North Carolina |
| 2:2022-cv-04883 | Falgout v. United Property & Casualty Insurance Company |
| 2:2022-cv-04884 | Darouiche v. United Property & Casualty Insurance Company |
| 2:2022-cv-04926 | Solomon v. Allied Trust Insurance Company |
| 2:2022-cv-04958 | Williams v. Allstate Indemnity Company |
| 2:2022-cv-04964 | Breaux v. Allstate Indemnity Company |
| 2:2022-cv-05123 | Randell v. Allstate Vehicle and Property Insurance Company |
| 2:2022-cv-05135 | Blank v. Allstate Insurance Company |
| 2:2022-cv-05179 | Westbrook v. United Property & Casualty Insurance Company |
| 2:2022-cv-05253 | Denny et al v. State Farm Insurance Company |
| 2:2022-cv-05381 | DeJean v. State Farm Fire and Casualty Company et al |
| 2:2022-cv-05432 | Ryan v. State Farm Fire and Casualty Company, et al |
| 2:2022-cv-05476 | Mannino v. State Farm Fire and Casualty Company et al |
| 2:2022-cv-05527 | Hebert v. BP Exploration & Production, Inc. et al |
| 2:2022-cv-05546 | Freeman v. Ocean Harbor Casualty Insurance Company |
| 2:2022-cv-05574 | Ryan v. State Farm Fire and Casualty Company et al |
| 2:2023-cv-00057 | Fernandez v. Engineering & Inspection Services, LLC et al |
| 2:2023-cv-00136 | Truong v. Magnolia Fleet, LLC |
| 2:2023-cv-00377 | Talluri et al v. AIG Property Casualty Company |

| Case | Title |
|------|-------|
| 2:2023-cv-00421 | Wick v. United Property & Casualty Insurance Company |
| 2:2023-cv-00513 | In the Matter of Faucheux Services, Inc. |
| 2:2023-cv-00707 | Young v United Financial Casualty Company, et al |
| 2:2023-cv-00797 | Jenkins et al v. Gulf Intermodal Services, LLC et al |
| 2:2023-cv-01137 | Loria Investments, LLC v. Certain Underwriters at Lloyds, London |
| 2:2023-cv-01241 | Christian v. Lowe's Companies, Inc. et al |
| 2:2023-cv-01269 | Sanchez et al v. Xavier University of Louisiana |
| 2:2023-cv-01380 | Robertson v. State Farm Fire and Casualty Company |
| 2:2023-cv-01412 | Parish Hospital Service District for the Parish of Orleans v. American Guarantee and Liability Insurance Company et al |
| 2:2023-cv-01512 | Branum v. Brinker International, et al. |
| 2:2023-cv-01574 | Crovetto v. Safeport Insurance Company |
| 2:2023-cv-01645 | Compleat Hospitality Management, LLC v. Arch Specialty Insurance Company et al |
| 2:2023-cv-01735 | Greenwell et al v. USAA General Indemnity Company |
| 2:2023-cv-01747 | Bordelon Marine, LLC v. Seatrepid International, LLC |
| 2:2023-cv-01767 | Glade et al v. Imoto, LLC et al |
| 2:2023-cv-01772 | Maggio v. GeoVera Specialty Insurance Company |
| 2:2023-cv-01931 | In Re: Texas Petroleum Investment Company |
| 2:2023-cv-01999 | Macaluso v. Allstate Insurance Company |
| 2:2023-cv-02055 | Big Z H, LLC et al v. United States of America |
| 2:2023-cv-02084 | Kea v. USAA Casualty Insurance Company |
| 2:2023-cv-02085 | Stewart Development, LLC v. 111 Veterans Boulevard, LLC |
| 2:2023-cv-02173 | Hodge v. Office of Motor Vehicle Louisiana et al |
| 2:2023-cv-02190 | Deion v. B & J, Inc. |
| 2:2023-cv-02194 | Bailey v. Occidental Fire & Casualty Company of North Carolina |
| 2:2023-cv-02199 | Hodgson v. QBE Specialty Insurance Company |

| Case | Title |
|---|---|
| 2:2023-cv-02279 | Miranda et al v. Dover Bay Specialty Insurance Company |
| 2:2023-cv-02296 | Baugh v. Axis Surplus Insurance Company |
| 2:2023-cv-02339 | NOLA Animal Clinic, LLC v. Certain Underwriters at Lloyds of London |
| 2:2023-cv-02347 | Kelly v. Certain Underwriters at Lloyd's London |
| 2:2023-cv-02355 | Piranha Rentals, LLC v. Certain Underwriters at Lloyd's, London |
| 2:2023-cv-02469 | JMB Properties Investments, LLC v. Chubb European Group, SE |
| 2:2023-cv-02532 | Mulkey et al v. State Farm Fire & Casualty Company |
| 2:2023-cv-02614 | King et al v. Allstate Insurance Company |
| 2:2023-cv-02619 | Sells v. GeoVera Specialty Insurance Company |
| 2:2023-cv-02620 | Wilson v. GeoVera Specialty Insurance Company |
| 2:2023-cv-02643 | Batt v. Liberty Mutual Insurance Company |
| 2:2023-cv-02692 | Wilson v. GeoVera Specialty Insurance Company |
| 2:2023-cv-02744 | Anthony et al v. State Farm Fire and Casualty Company |
| 2:2023-cv-02809 | Rai v. Stillwater Insurance Company |
| 2:2023-cv-02834 | Bandi v. Dover Bay Specialty Insurance Company |
| 2:2023-cv-02846 | Price v. Allstate Indemnity Company |
| 2:2023-cv-02862 | Massarini v. Dover Bay Specialty Insurance Company |
| 2:2023-cv-02870 | Rebert v. Dover Bay Specialty Insurance Company |
| 2:2023-cv-02877 | Melson et al v. Occidental Fire & Casualty Company of North Carolina |
| 2:2023-cv-02878 | Rudloff et al v. State Farm Fire & Casualty Company |

| Case | Title |
|---|---|
| 2:2023-cv-02882 | Williams et al v. State Farm Fire & Casualty Company |
| 2:2023-cv-02897 | Moore v. Allied Trust Insurance Company |
| 2:2023-cv-02956 | Quirk, et al v. Allstate Indemnity Company |
| 2:2023-cv-03048 | Allen et al v. Allstate Insurance Company |
| 2:2023-cv-03124 | Brignac v. Anco Insulations, Inc et al |
| 2:2023-cv-03133 | Cangelosi v. Jefferson Parish Council et al |
| 2:2023-cv-03137 | McElwee v. Anco Insulations, Inc. et al |
| 2:2023-cv-03149 | Serigny v. Ocean Harbor Casualty Insurance Company |
| 2:2023-cv-03188 | Stevens vs. Allstate Indemnity Company |
| 2:2023-cv-03244 | Oak Oven LLC v. Scottsdale Insurance Company |
| 2:2023-cv-03265 | Fobb v Allied Trust Insurance Company |
| 2:2023-cv-03319 | Dorsey v. Hartford Casualty Insurance Company |
| 2:2023-cv-03330 | Delatte v. State Farm Fire & Casualty Company |
| 2:2023-cv-03371 | Montecino v. Scottsdale Insurance Company |
| 2:2023-cv-03380 | Williams et al v. GeoVera Specialty Insurance Company |
| 2:2023-cv-03438 | Barrios et al v. National Fire and Indemnity Exchange |
| 2:2023-cv-03440 | Sajour et al v. Dover Bay Specialty Insurance Company |
| 2:2023-cv-03470 | Castello v. Dover Bay Specialty Insurance Company |
| 2:2023-cv-03482 | TNC Management, LLC v. Wilshire Insurance Company |
| 2:2023-cv-03540 | Doland v. State Farm Fire and Casualty Company |
| 2:2023-cv-03547 | Bech v. Allstate Vehicle and Property Insurance Company |
| 2:2023-cv-03630 | Fattah v. GeoVera Specialty Insurance Company |

| Case | Title |
|---|---|
| 2:2023-cv-03651 | Ross v. Allstate Insurance Company |
| 2:2023-cv-03673 | Washington v. State Farm Fire and Casualty Company |
| 2:2023-cv-03744 | Burkes v. Occidental Fire & Casualty Company of North Carolina |
| 2:2023-cv-03754 | Chairs v. State Farm Fire and Casualty Company |
| 2:2023-cv-03756 | Taylor v. GeoVera Specialty Insurance Company |
| 2:2023-cv-03808 | Gremillion v. Allstate Vehicle and Property Insurance Company |
| 2:2023-cv-03809 | Heim v. Allstate Vehicle and Property Insurance Company |
| 2:2023-cv-03884 | Felton v. Wilshire Insurance Company |
| 2:2023-cv-03906 | Villere v. Vigilant Insurance Company |
| 2:2023-cv-03997 | Wardsworth v. GeoVera Specialty Insurance Company |
| 2:2023-cv-04006 | Maurice v. Watford Insurance Company et al |
| 2:2023-cv-04084 | Isom et al v. State Farm Fire & Casualty Company |
| 2:2023-cv-04093 | Richards et al v. Allstate Vehicle and Property Insurance Company et al |
| 2:2023-cv-04101 | Betz et al v. GeoVera Specialty Insurance Company |
| 2:2023-cv-04106 | 1290 Front St., LLC v. Wilshire Insurance Company |
| 2:2023-cv-04197 | Turner v. Allstate Vehicle and Property Insurance Company |
| 2:2023-cv-04220 | Crawford v. GeoVera Insurance Company |
| 2:2023-cv-04268 | Houston v. Dover Bay Specialty Insurance Company |
| 2:2023-cv-04284 | Evans, Jr. v. Scottsdale Insurance Company |
| 2:2023-cv-04316 | RV Cazayoux, LLC v. Evanston Insurance Company |

| Case | Title |
| --- | --- |
| 2:2023-cv-04320 | Songy et al v. Allied Trust Insurance Company |
| 2:2023-cv-04345 | Houston et al v. State Farm Fire and Casualty Company |
| 2:2023-cv-04349 | Orgeron et al v. MIC General Insurance Corporation |
| 2:2023-cv-04360 | Wilson et al v. State Farm Fire and Casualty Company |
| 2:2023-cv-04366 | Donaldsonville Hardware, L.L.C. v. AmGuard Insurance Company |
| 2:2023-cv-04372 | Kaufman et al v. Certain Underwriters at Lloyds London |
| 2:2023-cv-04452 | Buckley v. Aegis Security Insurance Company |
| 2:2023-cv-04474 | Honor v. Allstate Insurance Company |
| 2:2023-cv-04508 | Four Blind Mice et al v. Certain Underwriters at Lloyd's, London |
| 2:2023-cv-04624 | Isaac et al v. Certain Underwriters at Lloyd's, London |
| 2:2023-cv-04666 | Schouest v. Allied Trust Insurance Company |
| 2:2023-cv-04677 | Landry et al v. Privilege Underwriters Reciprocal Exchange |
| 2:2023-cv-04682 | Schexnaydre et al v. Allstate Insurance Company |
| 2:2023-cv-04737 | Sebastian v. Allstate Insurance Company |
| 2:2023-cv-04777 | Wallace v. Dover Bay Specialty Insurance Company |
| 2:2023-cv-04781 | Borne et al v. State Farm Fire & Casualty Insurance Company |
| 2:2023-cv-04804 | Molina et al v. State Farm Fire & Casualty Company |
| 2:2023-cv-04822 | Batiste v. GeoVera Specialty Insurance Company |
| 2:2023-cv-04845 | Byas v. Dover Bay Specialty Insurance Company |
| 2:2023-cv-04848 | Ford v. Scottsdale Insurance Company |

| Case | Title |
|------|-------|
| 2:2023-cv-04908 | Leggio Properties 4926, LLC et al v. Nautilus Insurance Company |
| 2:2023-cv-04911 | Gardner et al v. State Farm Fire and Casualty Company |
| 2:2023-cv-04912 | Deal v. State Farm Fire & Casualty Company |
| 2:2023-cv-04943 | White v. State Farm Insurace Company |
| 2:2023-cv-04964 | Hutchinson, et al v. State Farm Fire & Casualty Insurance Company |
| 2:2023-cv-04987 | Evans v. Moran Towing Corporation |
| 2:2023-cv-04990 | Jackson v. State Farm Fire and Casualty Company |
| 2:2023-cv-04999 | Johnson v. GeoVera Specialty Insurance Company |
| 2:2023-cv-05009 | Dawson v. GeoVera Specialty Insurance Company |
| 2:2023-cv-05037 | Harrison v. John W. Stone Oil Distributors, LLC et al |
| 2:2023-cv-05090 | Hebert et al v. Allied Trust Insurance Company |
| 2:2023-cv-05106 | Scarabin v. Kinsale Insurance Company |
| 2:2023-cv-05107 | Francois et al v. Scottsdale Insurance Company et al |
| 2:2023-cv-05124 | Western Bankers Capital, Inc. v. Kirton McConkie, PC et al |
| 2:2023-cv-05179 | Cannon et al v. Dover Bay Specialty Insurance Company et al |
| 2:2023-cv-05199 | Mandina v. Farmers Casualty Insurance Company |
| 2:2023-cv-05227 | Palmisano 1996 Investment Limited Partnership v. Wilshire Insurance Company |
| 2:2023-cv-05234 | Adams et al v. GeoVera Specialty Insurance Company et al |
| 2:2023-cv-05245 | Webre et al v. American Security Insurance Company |
| 2:2023-cv-05276 | Cambre et al v. State Farm Fire and Casualty Company |
| 2:2023-cv-05301 | Williams v. Scottsdale Insurance Company |

| Case | Title |
|---|---|
| 2:2023-cv-05306 | Pearl et al v. State Farm Fire and Casualty Insurance Company et al |
| 2:2023-cv-05315 | Kimble v. American National Insurance Company |
| 2:2023-cv-05354 | Plauche et al v. GeoVera Specialty Insurance Company |
| 2:2023-cv-05365 | Chakraborty et al v. Louisiana Insurance Guaranty Association et al |
| 2:2023-cv-05371 | Motichek v. Fiery Crab 925, Inc. et al |
| 2:2023-cv-05378 | Wallace v. Swift Technical Services LLC et al |
| 2:2023-cv-05390 | Hester v. Chubb European Group SE |
| 2:2023-cv-05510 | Aiple et al v. State Farm Fire and Casualty Company |
| 2:2023-cv-05548 | Ryals et al v. State Farm Fire & Casualty Insurance Company |
| 2:2023-cv-05586 | Gautreaux et al v. Allied Trust Insurance Company |
| 2:2023-cv-05596 | McGuire et al v. Safepoint Insurance Company |
| 2:2023-cv-05597 | Little v. State Farm Fire and Casualty Company et al |
| 2:2023-cv-05607- | River Road Gas and Convenience Store, LLC et al v. Wilshire Insurance Company |
| 2:2023-cv-05609 | Owens, et al v. State Farm Fire & Casualty Company |
| 2:2023-cv-05623 | Kiff v. Allied Trust Insurance Company |
| 2:2023-cv-05649 | Pierce v. State Farm Fire and Casualty Company |
| 2:2023-cv-05681 | Hutchinson et al v. Terrebonne Parish Consolidated Government |
| 2:2023-cv-05704 | Tavassoli et al v. State Farm Fire and Casualty Company |
| 2:2023-cv-05788 | Arnold v. State Farm Fire & Casualty Company |
| 2:2023-cv-05810 | DuBois v. State Farm Fire and Casualty Company |

| Case | Title |
|------|-------|
| 2:2023-cv-05824 | Woodward Harbor LLC, et al v. City of Mandeville, et al |
| 2:2023-cv-05837 | Schilleci et al v. Safeport Insurance Company |
| 2:2023-cv-05854 | Clary v. GeoVera Advantage Insurance Services, Inc. |
| 2:2023-cv-05886 | Mohamad v. State Farm Fire and Casualty Company |
| 2:2023-cv-05893 | Children of Israel Baptist Church v. Century Surety Company |
| 2:2023-cv-05946 | Thyssenkrupp Materials Trading NA, LLC v. Cooper Consolidated, LLC |
| 2:2023-cv-05952 | Pecarrere v. GeoVera Specialty Insurance Company |
| 2:2023-cv-05972 | Shows et al v. State Farm Fire and Casualty Company |
| 2:2023-cv-06039 | Amedee v. Farmers Property and Casualty Insurance Company et al |
| 2:2023-cv-06067 | Durnin v. GeoVera Specialty Insurance Company |
| 2:2023-cv-06086 | Woods v. Allstate Insurance Company |
| 2:2023-cv-06101 | Parria et al v. Certain Underwriters at Lloyds |
| 2:2023-cv-06120 | Pitre et al v. State Farm Fire and Casualty Company |
| 2:2023-cv-06122 | Sanford et al v. Chubb European Group SE |
| 2:2023-cv-06173 | Hill Heights Country Club, Inc. v. Atain Specialty Insurance Company |
| 2:2023-cv-06175 | Kosher Cajun Distributors, Inc. v. State Farm Fire and Casualty Company |
| 2:2023-cv-06199 | Bailey v. Safepoint Insurance Company |
| 2:2023-cv-06219 | Beacon Lighthouse Properties v. Scottsdale Insurance Company |
| 2:2023-cv-06234 | Plaisance-Melancon et al v. North Light Specialty Insurance Company |
| 2:2023-cv-06247 | Sarsour v. GEICO Casualty Company |

| Case | Title |
|---|---|
| 2:2023-cv-06259 | Edward Neely & Associates, LLC et al v. Chubb European Group SE |
| 2:2023-cv-06267 | Goodwynne v. Safepoint Insurance Company |
| 2:2023-cv-06289 | Karma Klothing Inc. v. State Farm Fire and Casualty Company |
| 2:2023-cv-06295 | Barrios, et al v. Allstate Insurance Company |
| 2:2023-cv-06339 | Dugas v. State Farm Fire and Casualty Company |
| 2:2023-cv-06347 | Asian Bistro of LA Inc. v. Nautilus Insurance Company |
| 2:2023-cv-06355 | Gattuso et al v. USAA Casualty Insurance Company |
| 2:2023-cv-06374 | Phillips v. Ocean Harbor Casualty Insurance Company |
| 2:2023-cv-06388 | Steib, et al v. State Farm Fire & Casualty Company |
| 2:2023-cv-06403 | In Re: Marquette Transportation Company Offshore, LLC |
| 2:2023-cv-06447 | Duplantis v. Allied Trust Insurance Company |
| 2:2023-cv-06462 | Lyons v. Allstate Insurance Company |
| 2:2023-cv-06514 | J.M. v. Louisiana High School Athletic Association, Inc. |
| 2:2023-cv-06524 | Boyle v. American Zurich Insurance Company |
| 2:2023-cv-06535 | Clayton Ventures, L.L.C. et al v. Burlington Insurance Company |
| 2:2023-cv-06609 | Lewis v. State Farm Fire & Casualty Company |
| 2:2023-cv-06632 | Washington v. Safepoint Insurance Company |
| 2:2023-cv-06636 | Smith et al v. USAA General Indemnity Company |
| 2:2023-cv-06656 | Lockarno v. USAA General Indemnity Company |
| 2:2023-cv-06659 | Lionel Bridges, et al v. Lloyd's of London, et al |

| Case | Title |
|---|---|
| 2:2023-cv-06684 | Brinson v. Safeport Insurance Company et al |
| 2:2023-cv-06685 | Laurel Real Estate, LLC v. Atain Specialty Insurance Company et al |
| 2:2023-cv-06725 | Neil et al v. QBE Specialty Insurance Company |
| 2:2023-cv-06727 | Gloria Benoit v. QBE Specialty Insurance Company |
| 2:2023-cv-06753 | Kinchen v. State Farm Fire & Casualty Company |
| 2:2023-cv-06769 | Reyes v. Walmart Inc. |
| 2:2023-cv-06794 | Clayton Ventures LLC et al v. Scottsdale Insurance Company |
| 2:2023-cv-06816 | Hayes et al v. GEICO Casualty Insurance Company et al |
| 2:2023-cv-06886 | Songy's Sporting Goods, Inc. v. Granite State Insurance Company |
| 2:2023-cv-06943 | Joe Hand Promotions, Inc. v. Blue Flamingo LLC, et al. |
| 2:2023-cv-06981 | Francis v. Bordelon |
| 2:2023-cv-07016 | Tilloy v. Liberty Mutual Insurance Company |
| 2:2023-cv-07084 | Neapollioun v. Allstate Indemnity Company |
| 2:2023-cv-07140 | Noel v. Rio Marine, Inc. et al |
| 2:2023-cv-07175 | Children's Clinic, LLC v. State Farm Fire and Casualty Company |
| 2:2023-cv-07189 | Khalil v. Dinkins et al |
| 2:2023-cv-07241 | G&G Closed Circuit Events, LLC v. Burnett |
| 2:2023-cv-07276 | Norris v. UNUM Life Insurance Company of America |
| 2:2023-cv-07295 | Jefferson v. State Farm Fire and Casualty Company |
| 2:2023-cv-07324 | Martinez et al v. Canopius US Insurance, Inc. |
| 2:2023-cv-07335 | Louis et al v. State Farm Fire and Casualty Company |

| Case | Title |
|---|---|
| 2:2023-cv-07349 | Arceneaux et al v. Louisiana Regional Landfill Company et al |
| 2:2023-cv-07370 | Butler et al v. Holiday Inn Express and Suites, New Orleans Airport et al |
| 2:2023-cv-07414 | Jacob v. Louisiana Insurance Guaranty Association et al |
| 2:2024-cv-00021 | Dupree et al v. Allstate Vehicle and Property Insurance Company et al |
| 2:2024-cv-00026 | Cloud, IV v. Murrow's Transfer, Inc. et al |
| 2:2024-cv-00027 | Marmac LLC v. Fenton Construction Inc. et al |
| 2:2024-cv-00097 | Hancock Whitney Bank v. Ocampo, et al |
| 2:2024-cv-00127 | Lyle et al v. Liberty Mutual Insurance |
| 2:2024-cv-00134 | Collins v. Dollar General et al |
| 2:2024-cv-00138 | Fee et al v. Scottsdale Insurance Company |
| 2:2024-cv-00150 | Cuccia et al v. State Farm Fire and Casualty Company |
| 2:2024-cv-00156 | Louisiana Shrimp Association et al v. Biden et al |
| 2:2024-cv-00196 | Chapman v. D.M. Bass, Inc. |
| 2:2024-cv-00218 | Madere & Sons Towing, LLC v. BRIAN LEE TESTE M/V et al |
| 2:2024-cv-00288 | Midway Apartments, LLC v. Westchester Surplus Lines Insurance Company |
| 2:2024-cv-00317 | Adams v. Durr Heavy Construction, LLC |
| 2:2024-cv-00328 | Trabelsi v. Laboratory Corporation of America Holdings et al |
| 2:2024-cv-00357 | Harris-Gilchrease v. Capital One Auto Finance |
| 2:2024-cv-00378 | Pendleton v. First Horizon Bank |
| 2:2024-cv-00388 | Davis v. Walmart Inc. |
| 2:2024-cv-00477 | Cunningham v. Marriott International, Inc., et al |
| 2:2024-cv-00502 | Victor et al v. GeoVera Specialty Insurance Company |
| 2:2024-cv-00507 | Carter v. Tangipahoa Parish School Board et al |
| 2:2024-cv-00552 | DeSalvo Building, LLC v. Nautilus Insurance Company |

| Case | Title |
|------|-------|
| 2:20-cv-01840 | Louviere et al v. St. Tammany Parish Government et al |

**EXHIBIT C**
**MAGISTRATE DIVISION "4" CASES**

**CRIMINAL CASES:**

| Case | Title |
|------|-------|
| 2:2021-cr-00088 | USA v. Elliott |
| 2:2021-cr-00185 | USA v. Mendoza-Osorio |
| 2:2022-cr-00025 | USA v. Walker |
| 2:2022-cr-00111 | USA v. Guillot |
| 2:2022-cr-00196 | USA v. Jones et al |
| 2:2022-cr-00253 | USA v. Jones et al |
| 2:2023-cr-00037 | USA v. Perique |
| 2:2023-cr-00041 | USA v. Leach |
| 2:2023-cr-00072 | USA v. Cobb |
| 2:2023-cr-00082 | USA v. Richardson et al |
| 2:2023-cr-00099 | USA v. Smith et al |
| 2:2023-cr-00150 | USA v. Matute-Mendoza |
| 2:2023-cr-00163 | USA v. Cunigan et al |
| 2:2023-cr-00176 | USA v. Clark et al |
| 2:2023-cr-00262 | USA v. Mims |
| 2:2023-cr-00271 | USA v. Taylor |
| 2:2024-cr-00013 | USA v. Lemus-Martinez |

**CIVIL CASES:**

| Case | Title |
|------|-------|
| 2:2013-cv-05417 | Cadella v. Johnson & Johnson et al |
| 2:2017-cv-04579 | Scott v. BP Exploration & Production, Inc. et al |
| 2:2017-cv-04605 | Tebbs v. BP Exploration & Production, Inc. et al |
| 2:2018-cv-02626 | Bruce v. BP p.l.c. |
| 2:2020-cv-01496 | Kelley v. Domingue et al |
| 2:2020-cv-02361 | Moses v. Mahmoud et al |
| 2:2021-cv-00258 | All Coast, LLC v. Shore Offshore Services, LLC et al |

| Case | Title |
|------|-------|
| 2:2021-cv-00337 | Harvey Seas, LLC et al v. Shore Offshore Services, LLC et al |
| 2:2021-cv-00464 | In re: In the Matter of Modern American Railroad Services, LLC et al |
| 2:2021-cv-00491 | Diodene v. Gusman et al |
| 2:2021-cv-00822 | In Re: Crosby Tugs, LLC |
| 2:2021-cv-01157 | Durapau v. McLin et al |
| 2:2021-cv-01241 | Sacco v. Offshore Liftboats, LLC et al |
| 2:2021-cv-01968 | Modern American Railroad Services, LLC, et al v. Martin Energy Services, LLC |
| 2:2021-cv-01969 | Modern American Railroad Services, LLC et al v. Dawn Services, L.L.C. |
| 2:2021-cv-01981 | Chubb Underwriting Agencies Limited v. Martin Energy Services, LLC |
| 2:2021-cv-01982 | Chubb Underwriting Agencies Limited v. Dawn Services LLC |
| 2:2021-cv-02075 | Garber Bros., LLC v. Martin Energy Services, LLC |
| 2:2021-cv-02227 | Gulf Logistics, LLC et al v. Martin Energy Services, LLC |
| 2:2022-cv-00309 | Ortiguerra et al v. Grand Isle Shipyard, LLC et al |
| 2:2022-cv-01203 | Schmidt v. Tractor Supply Company |
| 2:2022-cv-01790 | Cawt, LLC v. United Property and Casualty Insurance Co. |
| 2:2022-cv-01923 | Grandpre v. Gusman et al |
| 2:2022-cv-02103 | Sanders v. Scottsdale Insurance Company et al |
| 2:2022-cv-02110 | Pulido v. Garrison Property and Casualty Insurance Company |
| 2:2022-cv-02134 | Agility Restoration, LLC v. Venice Hospitality, LLC |
| 2:2022-cv-02295 | Hill v. United Property and Casualty Insurance Co. |
| 2:2022-cv-02453 | In the Matter of Gulf Inland Contractors, Inc. |
| 2:2022-cv-02510 | Dubois et al v. Weisinger et al |
| 2:2022-cv-02597 | Adams et al v. State Farm Fire & Casualty Company |
| 2:2022-cv-02642 | Proctor's Cove Condominium Association, Inc. v. Westchester Surplus Lines Insurance Company |

| Case | Title |
|------|-------|
| 2:2022-cv-02761 | Cressend et al v. United Property & Casualty Insurance Company |
| 2:2022-cv-02917 | Gautreaux, et al v. Family Security Insurance Company |
| 2:2022-cv-03099 | Pampo et al v. United Property and Casualty Insurance Company |
| 2:2022-cv-03211 | Landry v. State Farm Fire and Casualty Company |
| 2:2022-cv-03396 | Gros et al v. State Farm Fire and Casualty Company |
| 2:2022-cv-03710 | Owens v. Liberty Mutual Fire Insurance Company et al |
| 2:2022-cv-03870 | Jones v. Orkin, LLC |
| 2:2022-cv-03888 | Rampart Real Estate, LLC v. Atlantic Casualty Insurance Company |
| 2:2022-cv-03912 | Bissell v. USAA General Indemnity Company |
| 2:2022-cv-04407 | Newman-Saul v. QBE Specialty Insurance Company |
| 2:2022-cv-04441 | Bezou et al v. Geovera Specialty Insurance Company |
| 2:2022-cv-04647 | Delancey v. Ochsner Clinic Foundation |
| 2:2022-cv-04848 | Jefferson v. Allied Trust Insurance Company |
| 2:2022-cv-04867 | Grabert v. United Property & Casualty Insurance Company |
| 2:2022-cv-04874 | Smith v. United Property & Casualty Insurance Company |
| 2:2022-cv-04932 | Townsend v. Allied Trust Insurance Company |
| 2:2022-cv-04960 | James v. Allstate Indemnity Company |
| 2:2022-cv-05191 | Way v. United Property & Casualty Insurance Company |
| 2:2022-cv-05211 | Thornton v. Shelter Mutual Insurance Company et al |
| 2:2022-cv-05337 | Curry v. Axis Insurance Company et al |
| 2:2022-cv-05342 | Knight v. Edwards et al |

| Case | Title |
|---|---|
| 2:2022-cv-05423 | James v. State Farm Fire and Casualty Company et al |
| 2:2022-cv-05434 | Chruma v. State Farm Fire and Casualty Company, et al |
| 2:2022-cv-05493 | Berry v. State Farm Fire and Casualty Company et al |
| 2:2023-cv-00027 | KG Dongbu USA, Inc. et al v. Panobulk Logistics, Inc. et al |
| 2:2023-cv-00278 | Gaston et al v. State Farm Fire and Casualty Company |
| 2:2023-cv-00346 | White v. Taylor Seidenbach, Inc. et al |
| 2:2023-cv-00435 | Robichaux v. Allstate Insurance Company |
| 2:2023-cv-00521 | Slates et al v. USAA Casualty Insurance Company |
| 2:2023-cv-00670 | 8011 Maple Street LLC v. Atlantic Casualty Insurance Company |
| 2:2023-cv-00719 | Zurich American Insurance Company v. Texas Brine Company, LLC et al |
| 2:2023-cv-00813 | Wunstell v. GeoVera Specialty Insurance Company |
| 2:2023-cv-00859 | Langsford v. USAA General Indemnity Company |
| 2:2023-cv-01075 | Duplantis v. American National Property and Casualty Company |
| 2:2023-cv-01093 | Armstrong et al v. Armstrong et al |
| 2:2023-cv-01120 | Aflac Insurance Company v. Hookfin et al |
| 2:2023-cv-01193 | Aflac Insurance Company v. Hookfin |
| 2:2023-cv-01249 | Green Street Ventures, LLC v. Evanston Insurance Company |
| 2:2023-cv-01324 | Scott, Sr. et al v. Safeco Insurance Company of Oregon |
| 2:2023-cv-01348 | Doe v. The Administrators of the Tulane Educational Fund |
| 2:2023-cv-01378 | Matherne et al v. State Farm Fire & Casualty Company |
| 2:2023-cv-01381 | Rodney v. Scottsdale Insurance Company |
| 2:2023-cv-01400 | Anthony v. Helix Alliance Decom, et al |
| 2:2023-cv-01581 | Hilliard v. Magnolia Fleet, LLC |
| 2:2023-cv-01643 | 1624 Gov Nicholls, LLC v. Underwriters at Lloyds, London |

| Case | Title |
|------|-------|
| 2:2023-cv-01794 | Darensbourg v. United National Insurance Company |
| 2:2023-cv-01850 | Allied Trust Insurance Company v. Schmidt |
| 2:2023-cv-01882 | Oasis Esplanade LLC v. Certain Underwriters at Lloyds, London |
| 2:2023-cv-01954 | Gerdes v. ACE American Insurance Company et al |
| 2:2023-cv-01989 | Odeh et al v. Certain Underwriters at Lloyd's, London |
| 2:2023-cv-02005 | Clark v. Liberty Mutual Insurance Company |
| 2:2023-cv-02013 | Becnel et al v. Allstate Vehicle and Property Insurance Company |
| 2:2023-cv-02037 | Leblanc et al v. GeoVera Specialty Insurance Company |
| 2:2023-cv-02150 | Bonvillian et al v. GeoVera Specialty Insurance Company |
| 2:2023-cv-02169 | Scott et al v. Ariens Company et al |
| 2:2023-cv-02201 | Callais v. State Farm Fire and Casualty Company |
| 2:2023-cv-02369 | Nette et al v. Occidental Fire & Casualty Company of North Carolina |
| 2:2023-cv-02395 | Guidry et al v. Allstate Insurance Company |
| 2:2023-cv-02403 | Smith v. American Bankers Insurance Company of Florida |
| 2:2023-cv-02427 | Chauvin v. State Farm Fire and Casualty Company |
| 2:2023-cv-02504 | Lasseigne v. Ocean Harbor Casualty Insurance Company |
| 2:2023-cv-02528 | Malter v. State Farm Fire and Casualty Company |
| 2:2023-cv-02536 | Reel v. State Farm Fire and Casualty Company |
| 2:2023-cv-02545 | Cooper v. ACE American Insurance Company et al |
| 2:2023-cv-02546 | Cornwell v. USAA General Indemnity Company |
| 2:2023-cv-02550 | Baptiste v. State Farm Fire and Casualty Company |

| Case | Title |
|------|-------|
| 2:2023-cv-02572 | Gleason v. State Farm Fire and Casualty Company |
| 2:2023-cv-02573 | Luna et al v. State Farm Fire and Casualty Company |
| 2:2023-cv-02612 | McKnight et al v. GeoVera Specialty Insurance Company |
| 2:2023-cv-02658 | Wells v. Foreman et al |
| 2:2023-cv-02674 | Mosley et al v. Bristow U.S., LLC et al |
| 2:2023-cv-02687 | Walker v. State Farm Fire and Casualty Company |
| 2:2023-cv-02714 | Hall v. Dover Bay Specialty Insurance Company |
| 2:2023-cv-02721 | Price v. Tomlin et al |
| 2:2023-cv-02750 | Thomas v. State Farm Fire and Casualty Company |
| 2:2023-cv-02754 | Campagne et al v. State Farm Fire and Casualty Company |
| 2:2023-cv-02763 | Hinton v. Wal-Mart Louisiana LLC |
| 2:2023-cv-02801 | Fitzsimons v. GeoVera Specialty Insurance Company |
| 2:2023-cv-02804 | Ricks v. Safepoint Insurance Company |
| 2:2023-cv-02822 | Parker v. State Farm Fire & Casualty Company |
| 2:2023-cv-02847 | Anthony v. Chevron USA Inc et al |
| 2:2023-cv-02868 | Weekley et al v. Dover Bay Specialty Insurance Company |
| 2:2023-cv-02903 | Poche v. State Farm Fire and Casualty Company |
| 2:2023-cv-02946 | Guzman v. Allstate Insurance Company |
| 2:2023-cv-03013 | Nunn v. Homesite Insurance Company |
| 2:2023-cv-03100 | Neupert v. Allstate Insurance Company |
| 2:2023-cv-03154 | deVay et al v. Allied Trust Insurance Company |

| Case | Title |
|---|---|
| 2:2023-cv-03158 | James v. Allstate Insurance Company |
| 2:2023-cv-03205 | Rockwell v. State Farm Fire and Casualty Company |
| 2:2023-cv-03247 | Burke v. Scottsdale Insurance Company |
| 2:2023-cv-03298 | Lee v. Assurant Insurance Company |
| 2:2023-cv-03363 | Brunious v. State Farm Fire and Casualty Company |
| 2:2023-cv-03374 | Tolleson v. Allstate Insurance Company |
| 2:2023-cv-03403 | Sims v. State Farm Fire and Casualty Company |
| 2:2023-cv-03408 | Binola Properties, LLC et al v. Scottsdale Insurance Company |
| 2:2023-cv-03420 | Commodore v. Certain Underwriters Lloyds London |
| 2:2023-cv-03455 | Leo v. GeoVera Specialty Insurance Company |
| 2:2023-cv-03511 | Mohammad et al v. Allstate Insurance Company |
| 2:2023-cv-03515 | Reine v. Allstate Insurance Company |
| 2:2023-cv-03661 | Wilder v. Evanston Insurance Company |
| 2:2023-cv-03664 | Pontiff et al v. State Farm Fire & Casualty Company |
| 2:2023-cv-03668 | Gilmore v. North Light Specialty Insurance Company |
| 2:2023-cv-03680 | Lechleiter v. State Farm Fire and Casualty Company |
| 2:2023-cv-03710 | Ashley et al v. State Farm Fire and Casualty Company |
| 2:2023-cv-03732 | Van Buren v. Allstate Insurance Company |
| 2:2023-cv-03762 | Smith v. State Farm Fire and Casualty Company |
| 2:2023-cv-03824 | Duhe et al v. State Farm Fire and Casualty Company |

| Case | Title |
|------|-------|
| 2:2023-cv-03839 | Williams v. GeoVera Specialty Insurance Company |
| 2:2023-cv-03861 | Perfetti v. Dover Bay Specialty Insurance Company |
| 2:2023-cv-03870 | Claiborne v. GeoVera Specialty Insurance Company |
| 2:2023-cv-03949 | Jackson v. Safepoint Insurance Company |
| 2:2023-cv-03971 | Neagle v. State Farm Fire and Casualty Company |
| 2:2023-cv-03988 | Sarti v. Standard Fire Insurance Company et al |
| 2:2023-cv-04007 | Matherne v. QBE Specialty Insurance Company |
| 2:2023-cv-04020 | McCulla et al v. State Farm Fire & Casualty Company |
| 2:2023-cv-04039 | Alliance Funding Group v. Wisznia Company, Inc. et al |
| 2:2023-cv-04076 | Stansbury v. State Farm Fire and Casualty Company |
| 2:2023-cv-04144 | LaFonta v. Allstate Insurance Company |
| 2:2023-cv-04253 | Spragins v. Allstate Indemnity Company |
| 2:2023-cv-04311 | Singleton v. USAA General Indemnity Company |
| 2:2023-cv-04325 | Derbigny v. Allstate Insurance Company |
| 2:2023-cv-04351 | Frank v. American Security Insurance Company |
| 2:2023-cv-04370 | New Orleans Event & Film Studio, LLC et al v. Certain Underwriters at Lloyd's, London |
| 2:2023-cv-04476 | Garrison v. State Farm Fire and Casualty Company |
| 2:2023-cv-04482 | Ledet v. American Bankers Insurance Company of Florida |
| 2:2023-cv-04497 | Lantier v. Allstate Insurance Company |
| 2:2023-cv-04516 | Conant v. State Farm Fire and Casualty Company |

| Case | Title |
|------|-------|
| 2:2023-cv-04621 | Buckingham v. North Light Specialty Insurance Company |
| 2:2023-cv-04626 | Ordone v. GeoVera Specialty Insurance Company |
| 2:2023-cv-04656 | Balisteri v. State Farm Fire and Casualty Company |
| 2:2023-cv-04660 | Chesnut v. Liberty Mutual Insurance Company |
| 2:2023-cv-04830 | McCullough v. Sagesure Insurance Managers, LLC |
| 2:2023-cv-04882 | Tran v. State Farm Fire & Casualty Company |
| 2:2023-cv-04923 | Cobbins v. BRG Hospitality Group LLC |
| 2:2023-cv-04927 | J. Allen Investments, LLC v. State Farm Fire & Casualty Insurance Company |
| 2:2023-cv-04933 | Lottinger v. State Farm Insurance Company |
| 2:2023-cv-04939 | McKenzie Food Store, Inc. v. Nautilus Insurance Company |
| 2:2023-cv-04951 | Sher Garner Cahill Richter Klein & Hilbert, LLC v. Arch Specialty Insurance Company |
| 2:2023-cv-04958 | Cox v. Occidental Fire & Casualty Insurance Company |
| 2:2023-cv-05035 | Riverlands Golf & Country Club v. Scottsdale Insurance Company |
| 2:2023-cv-05036 | Jones et al v. State Farm Fire & Casualty Insurance Company et al |
| 2:2023-cv-05044 | Boudoin et al v. State Farm Fire & Casualty Company |
| 2:2023-cv-05116 | I Say I Say I Say, LLC v. The Automobile Insurance Company of Hartford, Connecticut |
| 2:2023-cv-05128 | White et al v. Chubb European Group, SE et al |
| 2:2023-cv-05156 | Pierson et al v. Standard Fire Insurance Company |
| 2:2023-cv-05157 | Tamco Professional Coatings v. Travelers Indemnity Company |
| 2:2023-cv-05158 | Steele v. American Security Insurance Company |

| Case | Title |
|------|-------|
| 2:2023-cv-05176 | First Evangelist Baptist Church et al v. Wilshire Insurance Company et al |
| 2:2023-cv-05181 | Spikes et al v. State Farm Fire and Casualty Company |
| 2:2023-cv-05241 | Brass et al v. State Farm Fire & Casualty Company |
| 2:2023-cv-05248 | Williams v. Scottsdale Insurance Company |
| 2:2023-cv-05270 | Grow et al v. Bankers Insurance Company |
| 2:2023-cv-05280 | Toca v. Williams |
| 2:2023-cv-05282 | Lynn v. Walmart Inc., et al |
| 2:2023-cv-05283 | Aspen Specialty Insurance Company v. Texas Brine Company, LLC et al |
| 2:2023-cv-05291 | Perez v. GeoVera Specialty Insurance Company |
| 2:2023-cv-05304 | Tatum v. Rodrigue Realty, LLC et al |
| 2:2023-cv-05312 | Becnel et al v. QBE Specialty Insurance Company |
| 2:2023-cv-05373 | Barra v. McDonald et al |
| 2:2023-cv-05426 | Plaisance, et al v. Taylor-Seidenbach, Inc., et al |
| 2:2023-cv-05427 | Laurent v. Burlington Insurance Company |
| 2:2023-cv-05430 | Hammond v. Allstate Indemnity Company |
| 2:2023-cv-05432 | Hernandez et al v. Certain Underwriters at Lloyd's London et al |
| 2:2023-cv-05439 | Meline, Jr. v. USAA General Indemnity Company |
| 2:2023-cv-05444 | Erie et al v. GeoVera Specialty Insurance Company |
| 2:2023-cv-05493 | Ward et al v. Allied Trust Insurance Company |
| 2:2023-cv-05516 | Lockhart v. Certain Underwriters at Lloyds, London |

| Case | Title |
|------|-------|
| 2:2023-cv-05535 | Van Camp v. State Farm Fire & Casualty Company |
| 2:2023-cv-05560 | Bourdeaux v. State Farm Fire and Casualty Company |
| 2:2023-cv-05583 | Cuccia et al v. State Farm Fire and Casualty Company |
| 2:2023-cv-05603 | Matherne v. State Farm Fire and Casualty Company |
| 2:2023-cv-05644 | Ayyad v. Safepoint Insurance Company |
| 2:2023-cv-05646 | Debose v. Dover Bay Specialty Insurance Company |
| 2:2023-cv-05659 | Lee v. Dover Bay Specialty Insurance Company |
| 2:2023-cv-05665 | Romaguera v. USAA General Indemnity Company |
| 2:2023-cv-05695 | Tommy Lee Auto Repair LLC v. Scottsdale Insurance Company |
| 2:2023-cv-05714 | Hall v. American Security Insurance Company |
| 2:2023-cv-05798 | Baham v. State Farm Fire & Casualty Company |
| 2:2023-cv-05841 | Reed v. State Farm Fire and Casualty Company |
| 2:2023-cv-05844 | Ponze v. USAA Casualty Insurance Company et al |
| 2:2023-cv-05937 | Conrado v. American Security Insurance Company |
| 2:2023-cv-05938 | City of Gretna v. Certain Underwriters at Lloyds, London et al |
| 2:2023-cv-05960 | Rhodes v. State Farm Fire & Casualty Company |
| 2:2023-cv-05990 | Liberty Landing Homeowner Association, Inc. v. Canopius US Insurance, Inc., et al |
| 2:2023-cv-05997 | Children's Clinic, LLC v. State Farm Fire and Casualty Company |
| 2:2023-cv-06115 | AHP LP7 Metairie, LLC et al v. Zurich American Insurance Company |
| 2:2023-cv-06138 | Caro Properties B, LLC v. GeoVera Specialty Insurance Company |

| Case | Title |
| --- | --- |
| 2:2023-cv-06142 | Bayou Quick Stop, LLC v. Great Lakes Insurance SE |
| 2:2023-cv-06150 | Burnett v. State Farm Fire & Casualty Company |
| 2:2023-cv-06166 | Doussan, Jr. et al v. State Farm Insurance Company |
| 2:2023-cv-06177 | Davenport v. Allstate Vehicle and Property Insurance Company et al |
| 2:2023-cv-06185 | Metry Life, LLC, et al v. Scottsdale Insurance Company |
| 2:2023-cv-06276 | Jambon et al v. Occidental Fire & Casualty Company of North Carolina |
| 2:2023-cv-06296 | Holmes et al v. State Farm Fire & Casualty Company |
| 2:2023-cv-06330 | Wetweski et al v. GeoVera Specialty Insurance Company |
| 2:2023-cv-06397 | Chaisson v. Allstate Property and Casualty Insurance Company et al |
| 2:2023-cv-06412 | Goins v. GeoVera Specialty Insurance Company |
| 2:2023-cv-06427 | Larousse v. Allstate Indemnity Company |
| 2:2023-cv-06463 | Sisodra Lodging, LLC v. Independent Specialty Insurance Company |
| 2:2023-cv-06506 | Jones v. Safepoint Insurance Company |
| 2:2023-cv-06508 | St. Luke's United Methodist Church v. Church Mutual Insurance Company, S.I. |
| 2:2023-cv-06519 | Phillips et al v. GeoVera Specialty Insurance Company |
| 2:2023-cv-06534 | Hashtag Inc v. State Farm Fire and Casualty Company |
| 2:2023-cv-06557 | Reeb v. QBE Specialty Insurance Company |
| 2:2023-cv-06669 | Jenkins v. Safepoint Insurance Company |
| 2:2023-cv-06717 | Joseph v. United Financial Casualty Company et al |
| 2:2023-cv-06767 | Plaisance v. State Farm Fire and Casualty Company |

| Case | Title |
|---|---|
| 2:2023-cv-06773 | Hunter et al v. Safeco Insurance Company of America |
| 2:2023-cv-06801 | HRS, Inc. v. State Farm Fire and Casualty Company |
| 2:2023-cv-06804 | Riemer et al v. State Farm Fire and Casualty Company |
| 2:2023-cv-06824 | Forest et al v. Scottsdale Insurance Company |
| 2:2023-cv-06849 | Kelly et al v. North Light Specialty Insurance Company |
| 2:2023-cv-06876 | Dupre et al v. State Farm Fire and Casualty Company |
| 2:2023-cv-06912 | Coastal Cargo Company LLC v. Panobulk Logistics, Inc. et al |
| 2:2023-cv-06919 | SNB Capital, LLC v. Orchid Underwriters Agency LLC |
| 2:2023-cv-06973 | 8692 River Road, LLC et al v. Certain Underwriters at Lloyd's London et al |
| 2:2023-cv-06983 | DK Holdings, LLC v. Safeport Insurance Company |
| 2:2023-cv-07025 | Holaday v. GeoVera Advantage Insurance Services, Inc. |
| 2:2023-cv-07029 | Kimbrough, III v. USAA General Indemnity Company |
| 2:2023-cv-07068 | Underwriting Member(s) of Syndicate 4711 at Lloyd's of London for the 2015, 2016, 2017, 2018, 2019 and 2020 Years of Account et al v. Texas Brine Company, LLC et al |
| 2:2023-cv-07092 | Dyer v. North |
| 2:2023-cv-07127 | Miles v. Social Security Administration |
| 2:2023-cv-07157 | Patriot Disaster Specialist, LLC v. Matherne et al |
| 2:2023-cv-07182 | Forest v. Scottsdale Insurance Company |
| 2:2023-cv-07183 | Strickland v. Occidental Fire and Casualty Company of North Carolina |
| 2:2023-cv-07200 | Dyer v. Wesco Insurance Company et al |
| 2:2023-cv-07233 | Webster Trucking LLC v. Canadian National Railway Company, et al |
| 2:2023-cv-07237 | Jones v. U.S. Department of Health and Human Services |

| Case | Title |
|---|---|
| 2:2023-cv-07260 | Parker v. Safepoint Insurance Company |
| 2:2023-cv-07266 | 64 Enterprises, LLC v. Taylor Enterprises of Louisiana, LLC |
| 2:2023-cv-07318 | Bernard et al v Ocean Harbor Casualty Insurance Company |
| 2:2023-cv-07363 | Bradish Johnson Co., Limited v. Tennessee Gas Pipeline Company, LLC et al |
| 2:2023-cv-07423 | Edward Neely & Associates, LLC et al v. Chubb European Group SE |
| 2:2023-mc-03220 | All Coast, LLC v. Shore Offshore Services, LLC et al |
| 2:2024-cv-00034 | Evans et al v. Trisura Specialty Insurance Company et al |
| 2:2024-cv-00056 | 535 Iberville, LLC v. F.H. Myers Construction Corp et al |
| 2:2024-cv-00061 | Washington et al v. State Farm Fire and Casualty Company |
| 2:2024-cv-00092 | Scott et al v. American Modern Select Insurance Company |
| 2:2024-cv-00112 | Wells v. Scottsdale Insurance Company |
| 2:2024-cv-00116 | Smiley v. Sam's West Inc |
| 2:2024-cv-00133 | Julien v. GeoVera Advantage Insurance Services, Inc., et al |
| 2:2024-cv-00157 | Foster et al v. Dollar Tree Stores, Inc. et al |
| 2:2024-cv-00170 | Johnson v. Smith et al |
| 2:2024-cv-00187 | Rowe v. American Security Insurance Company et al |
| 2:2024-cv-00202 | Wells v. State Farm Fire and Casualty Company |
| 2:2024-cv-00217 | Sterling v. Francis et al |
| 2:2024-cv-00250 | Oatis v. Avis Budget Car Rental, LLC et al |
| 2:2024-cv-00355 | Bua v. Scottsdale Insurance Company |
| 2:2024-cv-00362 | Roberts v. Ponchatoula City, et al |
| 2:2024-cv-00381 | Ankum v. State Farm Fire and Casualty Company |

| Case | Title |
| --- | --- |
| 2:2024-cv-00420 | Rumley v. Safepoint Insurance Company |
| 2:2024-cv-00430 | English v. Abdoul-Karimou et al |
| 2:2024-cv-00436 | Mohare et al v. Amica Mutual Insurance Company |
| 2:2024-cv-00481 | Devore et al v. Nexion Health at Marrero, Inc. et al |
| 2:2024-cv-00492 | Lee v. Transunion LLC |

**EXHIBIT D**
**MAGISTRATE DIVISION "5" CASES**

**CRIMINAL CASES:**

| Case | Title |
|------|-------|
| 2:1981-cr-00389 | USA v. Fernandez-Roque et al |
| 2:1986-cr-00182 | USA v. Pou |
| 2:1993-cr-00156 | USA v. Canossa |
| 2:1996-cr-00282 | USA v. Castro et al |
| 2:1998-cr-00246 | SEALED |
| 2:2020-cr-00133 | SEALED |
| 2:2021-cr-00122 | USA v. Tekippe |
| 2:2022-cr-00008 | USA v. Carter |
| 2:2022-cr-00048 | USA v. Talbert |
| 2:2022-cr-00185 | USA v. Roland |
| 2:2022-cr-00235 | USA v. Lasalle |
| 2:2022-cr-00236 | USA v. Segura-Lara et al |
| 2:2022-cr-00266 | USA v. Batiste |
| 2:2023-cr-00002 | USA v. Fontenberry |
| 2:2023-cr-00015 | USA v. Washington |
| 2:2023-cr-00021 | USA v. Lee |
| 2:2023-cr-00109 | USA v. Pertuit |
| 2:2023-cr-00174 | USA v. Nathan |
| 2:2023-cr-00181 | SEALED |
| 2:2023-cr-00209 | USA v. Offray |
| 2:2023-cr-00210 | USA v. Nash et al |
| 2:2023-cr-00216 | USA v. Hogan |
| 2:2023-cr-00243 | USA v. Downing |
| 2:2023-cr-00270 | USA v. James et al |
| 2:2024-cr-00009 | USA v. Watts |

**CIVIL CASES:**

| Case | Title |
|---|---|
| 2:2017-cv-03279 | Hilliard v. BP Exploration & Production, Inc. et al |
| 2:2018-cv-04234 | SEALED |
| 2:2018-cv-05257 | Jefferson Parish v. Exxon Mobil Corporation et al |
| 2:2018-cv-08391 | Malbrough v. Vannoy et al |
| 2:2019-cv-11133 | Addison, et al. v. Louisiana Regional Landfill Company, et al |
| 2:2019-cv-14512 | Fleming et al v. Louisiana Regional Landfill Company et al |
| 2:2020-cv-01330 | Roe I et al v. Roman Catholic Church of the Archdiocese of New Orleans et al |
| 2:2020-cv-01829 | Roe v. Catholic Charities Archdiocese of New Orleans et al |
| 2:2021-cv-00178 | DeSoto et al v. Nexion Health at Marrero, Inc. et al |
| 2:2021-cv-00868 | Beauregard v. Breaux et al |
| 2:2022-cv-00188 | Evans v. One World Technologies, Inc. et al |
| 2:2022-cv-00583 | Rome v. Academy Sports & Outdoors, Inc et al |
| 2:2022-cv-00610 | Robichaux v. Huntington Ingalls Incorporated et al |
| 2:2022-cv-00723 | River Parish Contractors, Inc. v. Black Diamond Capital Management L.L.C. |
| 2:2022-cv-00747 | Clark v. Offshore Marine Contractors, Inc. |
| 2:2022-cv-00952 | Koch v. Rotorcraft Leasing Company LLC |
| 2:2022-cv-01929 | Taylor v. State Farm Fire and Casualty Company |
| 2:2022-cv-01963 | Dubuclet et al v. American Zurich Insurance Company |
| 2:2022-cv-02141 | Victory of Houma Church v. Underwriters at Lloyd's, London |
| 2:2022-cv-02232 | Eurings v. Cantrell et al |
| 2:2022-cv-02323 | Terrell et al v. BWC Harvey LLC |
| 2:2022-cv-02581 | Johns et al v. Safepoint Insurance Company |

| Case | Title |
|------|-------|
| 2:2022-cv-02584 | Rivet v. Huntington Ingalls Incorporated et al |
| 2:2022-cv-02726 | Coleman v. Scottsdale Insurance Company |
| 2:2022-cv-03096 | Starks et al v. State Farm Fire and Casualty Company |
| 2:2022-cv-03158 | In re: Al Cenac Towing LLC et al |
| 2:2022-cv-03824 | Frederick v. AT&T Corp et al |
| 2:2022-cv-03874 | Certain Underwriters at Lloyd's London et al v. Belmont Commons LLC et al |
| 2:2022-cv-03876 | Belmont Commons, L.L.C. et al v. Indian Harbor Insurance Company et al |
| 2:2022-cv-04007 | Lewis v. Friedman et al |
| 2:2022-cv-04215 | Baker v. Allstate Vehicle and Property Insurance Company et al |
| 2:2022-cv-04275 | Wallesverd v. State Farm Fire and Casualty Company et al |
| 2:2022-cv-04463 | Horvath v. Solar Refrigeration & Appliance Service, Inc. et al |
| 2:2022-cv-04531 | Robichaux, et al v. State Farm Fire & Casualty Company |
| 2:2022-cv-04587 | Asante-Chioke v. Dowdle et al |
| 2:2022-cv-04777 | Williams v. American Zurich Insurance Company |
| 2:2022-cv-04799 | Joiner v. Occidental Fire & Casualty Company of North Carolina |
| 2:2022-cv-04826 | Smith v. Palomar Specialty Insurance Company |
| 2:2022-cv-04828 | Lowe v. QBE Specialty Insurance Company |
| 2:2022-cv-04965 | Edgerson v. Allstate Indemnity Company |
| 2:2022-cv-05009 | Lee v. Allied Trust Insurance Company |
| 2:2022-cv-05116 | Baham v. Allstate Vehicle and Property Insurance Company |

| Case | Title |
|---|---|
| 2:2022-cv-05137 | Eberling v. Allstate Insurance Company |
| 2:2022-cv-05153 | Robinson v. Allstate Insurance Company |
| 2:2022-cv-05174 | Deroche v. Occidental Fire & Casualty Company of North Carolina |
| 2:2022-cv-05346 | Sameluk et al v. Allstate Indemnity Company |
| 2:2022-cv-05358 | Trailer Bridge, Inc. v. Louisiana International Marine LLC |
| 2:2022-cv-05364 | Johnson v. State Farm Fire and Casualty Company et al |
| 2:2022-cv-05394 | Tanchez v. State Farm Fire and Casualty Company et al |
| 2:2022-cv-05426 | Freeman v. State Farm Fire and Casualty Company et al |
| 2:2022-cv-05486 | Dobrescu v. Blackboard Insurance Company |
| 2:2023-cv-00030 | St. Charles-Guillot Investment, LLC et al v. One Source Roofing, Inc. et al |
| 2:2023-cv-00130 | O'Bannon v. Hartford Underwriters Insurance Company |
| 2:2023-cv-00202 | Burt et al v. Rotorcraft Leasing Company LLC |
| 2:2023-cv-00287 | In the Matter of Alsem Construction LLC |
| 2:2023-cv-00337 | Printup et al v. United Property & Casualty Insurance Company |
| 2:2023-cv-00397 | Robinson et al v. United Property & Casualty Insurance Company |
| 2:2023-cv-00457 | WLP Capital Inc v. Dustin Porte, et al |
| 2:2023-cv-00595 | Three Fifty Markets Ltd. v. Argos M M/V |
| 2:2023-cv-00623 | PMG Holding SRL v. Argos M M/V |
| 2:2023-cv-00720 | Jay VMK, LLC v. Independent Specialty Insurance Company, Inc. |
| 2:2023-cv-00767 | Baudot v. State Farm Fire and Casualty Company |
| 2:2023-cv-00944 | Smith v. New York Life Insurance Company et al |

| Case | Title |
|---|---|
| 2:2023-cv-01182 | Ferguson et al v. State Farm Fire and Casualty Company |
| 2:2023-cv-01231 | Campbell v. State Farm Fire and Casualty Company |
| 2:2023-cv-01354 | Gulf States Regional Center, LLC v. United States Citizenship and Immigration Services |
| 2:2023-cv-01359 | O'Banion v. Tate et al |
| 2:2023-cv-01455 | Atlantic Specialty Insurance Company et al v. Dixie Marine, Inc. |
| 2:2023-cv-01467 | Titus v. Evanston Insurance Company |
| 2:2023-cv-01506 | Faucheux v. State Farm Fire and Casualty Company |
| 2:2023-cv-01589 | Harrison et al v. Liberty Mutual Insurance Company |
| 2:2023-cv-01599 | Rumick v. GeoVera Advantage Insurance Services, Inc. |
| 2:2023-cv-01649 | Leonard et al v. Dover Bay Specialty Insurance Company |
| 2:2023-cv-01706 | Welch et al v. State Farm Fire and Casualty Company |
| 2:2023-cv-01723 | United States Fire Insurance Company v. Brown et al |
| 2:2023-cv-01751 | Cook v. USAA General Indemnity Company |
| 2:2023-cv-01763 | Watson v. Krailo et al |
| 2:2023-cv-01886 | Miller v. Allstate Insurance Company |
| 2:2023-cv-01907 | Dillmann et al v. Allstate Vehicle and Property Insurance Company |
| 2:2023-cv-01926 | O'Shea, et al v. Ocean Harbor Casualty Insurance Company |
| 2:2023-cv-01973 | Lai et al v. Great Lakes Insurance SE |
| 2:2023-cv-02006 | Soape v. American Security Insurance Company |
| 2:2023-cv-02020 | Parr v. Farmers Property and Casualty Insurance Company |

| Case | Title |
|---|---|
| 2:2023-cv-02056 | Young v. Allstate Insurance Company |
| 2:2023-cv-02063 | St. John Lutheran Church of New Orleans v. Certain Underwriters at Lloyd's, London |
| 2:2023-cv-02081 | Red Cedar Row LLC et al v. State Farm Fire and Casualty Company |
| 2:2023-cv-02155 | Hamilton v. New Orleans City |
| 2:2023-cv-02159 | Delaune v. Homesite Insurance Company |
| 2:2023-cv-02302 | Healing Health Center of Hammond, LLC v. AmGuard Insurance Company |
| 2:2023-cv-02335 | Camelot Court Condominium Association, Inc. v. Underwriters At Lloyds London et al |
| 2:2023-cv-02368 | Catchings v. Certain Underwriters at Lloyd's, London |
| 2:2023-cv-02385 | Chatelain et al v. Encompass Insurance Company of America |
| 2:2023-cv-02389 | Ferguson et al v. Renaissance Hotel Management Company, L.L.C. |
| 2:2023-cv-02551 | Chaisson v. State Farm Fire and Casualty Company |
| 2:2023-cv-02564 | Jules v. State Farm Fire and Casualty Company |
| 2:2023-cv-02565 | Eugene v. Allstate Indemnity Company |
| 2:2023-cv-02679 | Johnson v. Aegis Security Insurance Company |
| 2:2023-cv-02690 | Delatte v. Certain Underwriters at Chubb European Group SE |
| 2:2023-cv-02691 | Bordelon et al v. State Farm Fire and Casualty Company |
| 2:2023-cv-02752 | Robin et al v. State Farm Fire and Casualty Company |
| 2:2023-cv-02768 | Cristea et al v. Arborpro, Inc. et al |
| 2:2023-cv-02796 | Accelerant Specialty Insurance Company v. Dagga Boy LLC |
| 2:2023-cv-02803 | Dagga Boy LLC v. Accelerant Specialty Insurance Company |

| Case | Title |
|---|---|
| 2:2023-cv-02830 | Lingoni et al v. Allstate Insurance Company |
| 2:2023-cv-02898 | Doucet et al v. GeoVera Specialty Insurance Company |
| 2:2023-cv-02912 | Green v. State Farm Fire and Casualty Company |
| 2:2023-cv-02937 | Gentile v. Allstate Insurance Company |
| 2:2023-cv-03026 | Mitchell et al v. Dover Bay Specialty Insurance Company |
| 2:2023-cv-03053 | Robertson v. Blue Hill Specialty Insurance Company, Inc. et al |
| 2:2023-cv-03119 | Riley et al v. Kirby Corporation |
| 2:2023-cv-03173 | Rispoli v. Standard Fire Insurance Company |
| 2:2023-cv-03179 | Romero v. State Farm Fire and Casualty Company |
| 2:2023-cv-03193 | Walsh v. State Farm Mutual Automobile Insurance Company et al |
| 2:2023-cv-03240 | Splendid Dwellings, LLC v. Certain Underwriters at Lloyd's, London |
| 2:2023-cv-03255 | Barrera v. State Farm Fire and Casualty Company |
| 2:2023-cv-03301 | Clark v. State Farm Fire and Casualty Company |
| 2:2023-cv-03348 | 400 Northline, L.L.C. v. QBE Specialty Insurance Company |
| 2:2023-cv-03357 | Maki et al v. State Farm Fire and Casualty Company |
| 2:2023-cv-03367 | Eggleston v. QED Hospitality, LLC et al |
| 2:2023-cv-03400 | Town v. Chubb European Group SE |
| 2:2023-cv-03427 | Leslie v. Allstate Insurance Company |
| 2:2023-cv-03434 | Hjortsberg et al v. Certain Underwriters at Lloyds London |
| 2:2023-cv-03437 | 2100 Airline, LLC v. Scottsdale Insurance Company |
| 2:2023-cv-03486 | Plain v. American Zurich Insurance Company |

| Case | Title |
|---|---|
| 2:2023-cv-03628 | Badeaux et al v. GeoVera Specialty Insurance Company et al |
| 2:2023-cv-03633 | Brown v. State Farm Fire and Casualty Company |
| 2:2023-cv-03691 | Marte v. Allstate Indemnity Company |
| 2:2023-cv-03715 | Thiel v. State Farm Fire and Casualty Company |
| 2:2023-cv-03758 | Bryant v. Ocean Harbor Casualty Insurance Company |
| 2:2023-cv-03770 | Jerome v. Allstate Indemnity Company |
| 2:2023-cv-03832 | Hall v. Allstate Vehicle and Property Insurance Company |
| 2:2023-cv-03836 | Olivieri v. Allstate Insurance Company |
| 2:2023-cv-03863 | Williams v. State Farm Fire and Casualty Company |
| 2:2023-cv-03865 | Gutierrez v. Foremost Insurance Company Grand Rapids, Michigan |
| 2:2023-cv-03874 | Macklin v. Allstate Insurance Company |
| 2:2023-cv-03931 | Bianchini Real Estate LLC v. Axis Surplus Insurance Company |
| 2:2023-cv-03933 | Sholes v. Lawler et al |
| 2:2023-cv-03960 | Brenner v. Farmers Property and Casualty Insurance Company |
| 2:2023-cv-03961 | Antoine v. American Security Insurance Company |
| 2:2023-cv-03963 | Talbott et al v. USAA Casualty Insurance Company |
| 2:2023-cv-03986 | Catherine v. Huge Ass Beers |
| 2:2023-cv-04048 | Leonard v. American Southern Home Insurance Company |
| 2:2023-cv-04058 | Pettigrew et al v. Beazley USA Services, Inc. |
| 2:2023-cv-04077 | Romar Properties and Rentals, LLC et al v. Great Lakes Insurance SE |

| Case | Title |
|---|---|
| 2:2023-cv-04108 | Archbold v. GeoVera Specialty Insurance Company |
| 2:2023-cv-04129 | Rayne Memorial United Methodist Church v. Church Mutual Insurance Company, S.I. |
| 2:2023-cv-04141 | Callais et al v. Occidental Fire & Casualty Company of North Carolina |
| 2:2023-cv-04160 | Brumfield v. Liberty Mutual Insurance Company |
| 2:2023-cv-04161 | Russell v. Occidental Fire & Casualty of North Carolina |
| 2:2023-cv-04266 | Bonura et al v. State Farm Fire and Casualty Company |
| 2:2023-cv-04295 | Gray v. Assurant Insurance Agency, et al |
| 2:2023-cv-04314 | Gaidouk v. Allstate Insurance Company |
| 2:2023-cv-04373 | Mardi Gras Productions, Inc et al v. Certain Underwriters at Lloyds, London |
| 2:2023-cv-04432 | Steptoe v. American Bankers Insurance Company of Florida |
| 2:2023-cv-04436 | Williams v. Allstate Insurance Company |
| 2:2023-cv-04437 | Dunbar v. State Farm Fire and Casualty Company |
| 2:2023-cv-04438 | Burrell v. State Farm Fire & Casualty Company |
| 2:2023-cv-04499 | Felton v. Dover Bay Specialty Insurance Company |
| 2:2023-cv-04569 | LaBorde v. GeoVera Specialty Insurance Company |
| 2:2023-cv-04713 | DRP, LLC v. Underwriters at Lloyd's London |
| 2:2023-cv-04715 | Marine Specialties, Inc. et al v. Certain Underwriters at Lloyds of London |
| 2:2023-cv-04802 | Lee v. Allstate Insurance Company |
| 2:2023-cv-04826 | Wagner v. American Bankers Insurance Company of Florida et al |
| 2:2023-cv-04852 | Saleh v. Burlington Insurance Company |

| Case | Title |
|------|-------|
| 2:2023-cv-04878 | Nichols v. State Farm Fire & Casualty Company |
| 2:2023-cv-04902 | Porter v. American Bankers Insurance Company of Florida |
| 2:2023-cv-04929 | Reed et al v. Allied Trust Insurance Company et al |
| 2:2023-cv-04946 | Ting et al v. National Flood Insurance Program et al |
| 2:2023-cv-04950 | Price v. American Security Insurance Company |
| 2:2023-cv-04952 | Smith v. American Bankers Insurance Company of Florida et al |
| 2:2023-cv-04979 | Mandeville Sports Complex, Inc. et al v. Scottsdale Insurance Company et al |
| 2:2023-cv-04988 | Robert V Cazayoux, APMC v. State Farm Fire and Casualty Company |
| 2:2023-cv-04991 | Anderson v. Integon National Insurance Company et al |
| 2:2023-cv-05043 | Harbor Homeowners Association, Inc v. Certain Underwriter at Lloyd's London et al |
| 2:2023-cv-05053 | Ippolito et al v. State Farm Fire and Casualty Company et al |
| 2:2023-cv-05140 | Jenkins, et al v. Louisiana Insurance Guaranty Association et al |
| 2:2023-cv-05150 | Turner et al v. American Modern Home Insurance Company et al |
| 2:2023-cv-05200 | Mandina v. Farmers Casualty Insurance Company |
| 2:2023-cv-05220 | Cordova et al v. Armed Forces Insurance |
| 2:2023-cv-05249 | St. Amant et al v. Ocean Harbor Casualty Insurance Company |
| 2:2023-cv-05364 | Terrebonne v. American Zurich Insurance Company |
| 2:2023-cv-05369 | Ragas v. Taylor-Seidenbach, Inc. et al |
| 2:2023-cv-05419 | Andry v. Standard Fire Insurance Company et al |

| Case | Title |
|------|-------|
| 2:2023-cv-05454 | Maechling et al v. State Farm Fire and Casualty Company et al |
| 2:2023-cv-05457 | Pellegrin v. Occidental Fire & Casualty Company of North Carolina |
| 2:2023-cv-05498 | Alcoser et al v. GeoVera Specialty Insurance Company |
| 2:2023-cv-05505 | In Re: The Matter of Regina Berglass Heisler |
| 2:2023-cv-05567 | Chenier v. State Farm Fire & Casualty Company |
| 2:2023-cv-05608 | Fifth Street Condominium Association, Inc. v. Safepoint Insurance Company et al |
| 2:2023-cv-05619 | Anderson v. Certain Underwriters at Lloyd's, London |
| 2:2023-cv-05650 | Securities and Exchange Commission v. Jacobson et al |
| 2:2023-cv-05675 | Hammond 2020 LLC v. AmGuard Insurance Company |
| 2:2023-cv-05682 | Oubre et al v. Great Lakes Insurance SE |
| 2:2023-cv-05705 | Rachel v. Underwriters at Lloyds London |
| 2:2023-cv-05739 | Reeves et al v. Safeport Insurance Company |
| 2:2023-cv-05747 | Mancina et al v. Occidental Fire & Casualty Company of North Carolina |
| 2:2023-cv-05751 | Terrebonne Parish Recreation District No. 7 v. Maxum Indemnity Company |
| 2:2023-cv-05764 | Chifici Enterprise v. Certain Underwriters at Lloyds London et al |
| 2:2023-cv-05766 | Barchi, LLC v. Certain Underwriters at Lloyds London et al |
| 2:2023-cv-05775 | Anglin v. State Farm Fire and Casualty Company |
| 2:2023-cv-05782 | Piske v. Old Republic Insurance Company et al |
| 2:2023-cv-05785 | CJG Property Management Group LLC v. Certain Underwriters at Lloyd's, London |
| 2:2023-cv-05799 | Tabora v. Clear Blue Specialty Insurance Company |

| Case | Title |
|------|-------|
| 2:2023-cv-05801 | Cahill v. State Farm Fire and Casualty Company |
| 2:2023-cv-05845 | Perez v. Chubb European Group SE et al |
| 2:2023-cv-05902 | Clark v. Certain Underwriters at Lloyd's, London et al |
| 2:2023-cv-05904 | Holloway v. Atlantic Casualty Insurance Company |
| 2:2023-cv-05913 | McInerney et al v. American Bankers Insurance Company |
| 2:2023-cv-06022 | Staub et al v. QBE Specialty Insurance Company et al |
| 2:2023-cv-06029 | Lebouef et al v. State Farm Fire and Casualty Company |
| 2:2023-cv-06040 | Floridi v. QBE Specialty Insurance Company |
| 2:2023-cv-06103 | Burley v. Dover Bay Specialty Insurance Company |
| 2:2023-cv-06133 | Bucktown Development, LLC v. Certain Underwriters at Lloyds London et al |
| 2:2023-cv-06143 | Olive Catering Services, LLC v. Certain Underwriters at Lloyds London et al |
| 2:2023-cv-06155 | Breisacher et al v. Property & Casualty Insurance Company of Hartford |
| 2:2023-cv-06184 | Tatum v. United States of America |
| 2:2023-cv-06192 | Bechet v. Chubb European Group SE |
| 2:2023-cv-06205 | Romain v. Atlantic Casualty Insurance Company |
| 2:2023-cv-06210 | Otwell v. Allied Trust Insurance Company |
| 2:2023-cv-06224 | T.B. Harris, LLC v. Atain Specialty Insurance Company |
| 2:2023-cv-06226 | Adam, Sr. v. GeoVera Specialty Insurance Company |
| 2:2023-cv-06255 | Stogner v. GeoVera Specialty Insurance Company |
| 2:2023-cv-06277 | Bradshaw v. Allied Trust Insurance Company |

| Case | Title |
|------|-------|
| 2:2023-cv-06299 | Maranto v. The Standard Fire Insurance Company |
| 2:2023-cv-06322 | EME Inc. v. Chubb European Group SE et al |
| 2:2023-cv-06344 | Henry et al v. American Security Insurance Company |
| 2:2023-cv-06348 | Lopez v. Harvey Gulf International Marine, LLC |
| 2:2023-cv-06392 | Verneuil v. State Farm Fire and Casualty Company |
| 2:2023-cv-06408 | Pladson et al v. Depetrillo et al |
| 2:2023-cv-06438 | Pine Grove Subdivision a Louisiana Partnership v. Commercial Industrial Building Owners Alliance, Inc. et al |
| 2:2023-cv-06442 | Crow v. Cantium, LLC |
| 2:2023-cv-06469 | New Life Outreach Ministries, USA v. Scottsdale Insurance Company |
| 2:2023-cv-06502 | Labostrie v. Occidental Fire and Casualty Company of North Carolina |
| 2:2023-cv-06533 | T&L Alcoser, LLC v. Scottsdale Insurance Company |
| 2:2023-cv-06542 | Superior One Properties, LLC v. Wilshire Insurance Company |
| 2:2023-cv-06576 | Jasmine v. GeoVera Specialty Insurance Company |
| 2:2023-cv-06617 | Castillo et al v. State Farm Fire and Casualty Company |
| 2:2023-cv-06646 | Pontchartrain River Parish, LLC v. Scottsdale Insurance Company |
| 2:2023-cv-06662 | Greater St. Stephen Ministries v. Mt. Hawley Insurance Company |
| 2:2023-cv-06672 | Gorowara v. Evanston Insurance Company |
| 2:2023-cv-06774 | Louis Mohana Furniture, Inc v. Certain Underwriters and Syndicates at Lloyds, London et al |
| 2:2023-cv-06776 | Bordes v. Chubb European Group SE |
| 2:2023-cv-06784 | Lohse v. Nationwide Mutual Insurance Company |

| Case | Title |
|---|---|
| 2:2023-cv-06786 | Russell v. Underwriters at LLoyd's London |
| 2:2023-cv-06815 | LaShip, L.L.C., et al v. Jamestown Metal and Marine Sales, Inc. |
| 2:2023-cv-06823 | Sassin et al v. State Farm Fire and Casualty Company |
| 2:2023-cv-06840 | Moore v. American Security Insurance Company |
| 2:2023-cv-06845 | Placide v. GeoVera Specialty Insurance Company |
| 2:2023-cv-06857 | King v. Hutson et al |
| 2:2023-cv-06908 | Encalarde et al v. Allied Trust Insurance Company |
| 2:2023-cv-06924 | Hauge et al v. Allied Trust Insurance Company |
| 2:2023-cv-06944 | Laforce et al v. Homesite Insurance Company |
| 2:2023-cv-07032 | Stevens v. State Farm Fire and Casualty Company |
| 2:2023-cv-07126 | DayCourt, LLC v. Wilshire Insurance Company |
| 2:2023-cv-07146 | Robertson Jr. et al v. Safeco Insurance Company of America et al |
| 2:2023-cv-07227 | Dillon v. Uber Technologies, LLC et al |
| 2:2023-cv-07259 | Jones v. Sentry Select Insurance Company et al |
| 2:2023-cv-07277 | Tigler v. State Farm Fire and Casualty Company, et al |
| 2:2023-cv-07289 | Clark et al v. GeoVera Advantage Insurance Services, Inc. |
| 2:2023-cv-07299 | Magyar et al v. Allstate Insurance Company |
| 2:2023-cv-07319 | Henderson v. State Farm Fire and Casualty Company |
| 2:2023-cv-07351 | Kytle et al v. State Farm Fire & Casualty Company |
| 2:2023-cv-07368 | Goldston v. Lyft, Inc. et al |
| 2:2023-cv-07429 | Wells v. State Farm Fire and Casualty Company |

| Case | Title |
|---|---|
| 2:2024-cv-00017 | Reyes v. Diamond Services Corporation |
| 2:2024-cv-00049 | Dickinson v. USAA General Indemnity Company |
| 2:2024-cv-00058 | United States of America v. Article |
| 2:2024-cv-00063 | Kent v. Ross Stores, Inc. |
| 2:2024-cv-00107 | Buhler v. CVS Pharmacy Inc et al |
| 2:2024-cv-00130 | Van Der Meulen v. GeoVera Specialty Insurance Company |
| 2:2024-cv-00165 | Primus v. Paretti et al |
| 2:2024-cv-00174 | Thompson et al v. Weeks Marine, Inc. |
| 2:2024-cv-00240 | Norman et al v. Webster et al |
| 2:2024-cv-00302 | Spencer v. American Family Connect Property and Casualty Insurance Company et al |
| 2:2024-cv-00304 | Stirgus v. Southern Glazer's Wine & Spirits, LLC et al |
| 2:2024-cv-00310 | Hollins v. Holloway |
| 2:2024-cv-00347 | Frisard's Transportation, L.L.C. v. United States Department of Labor et al |
| 2:2024-cv-00391 | Wall v. Social Security Administration |
| 2:2024-cv-00399 | Flores et al v. Treasure Chest Casino, LLC et al |
| 2:2024-cv-00401 | In Re: Gulf/Inland Contractors, Inc. |
| 2:2024-cv-00422 | Thompson, et al v. State Farm Fire and Casualty Company |
| 2:2024-cv-00443 | Tasc Performance, Inc. v. Short Par 4, LLC |
| 2:2024-cv-00486 | Morgan v. 21st Judicial District Court of Louisiana et al |
| 2:2024-cv-00490 | Lee v. Equifax Information Services |
| 2:2024-cv-00539 | 3300 South Claiborne LLC v. General Star Indemnity Company |
| 2:2024-cv-00559 | Isleem et al v. Peacock et al |